| 1 | SHIMIZU CANTO & FISHER |
| 2 | Suite 101 Dela Corte Building<br>167 East Marine Corps Drive |

1  SHIMIZU CANTO & FISHER
   Suite 101 Dela Corte Building
2  167 East Marine Corps Drive
   Hagåtña, Guam 96910
3  671.472.1131

**FILED**
**DISTRICT COURT OF GUAM**

OCT 1 2 2007 *moo*

4  TOUSLEY BRAIN STEPHENS PLLC
   Kim D. Stephens, P.S., *Pro Hac Vice*
5  Nancy A. Pacharzina, *Pro Hac Vice*
   1700 Seventh Avenue, Suite 2200
6  Seattle, Washington 98101
   206.682.5600

**JEANNE G. QUINATA**
**Clerk of Court**

7
   *Attorneys for Plaintiffs Mary Grace Simpao and Christina Naputi*
8

9

10

11
                    DISTRICT COURT OF GUAM
12
                      TERRITORY OF GUAM
13

14  MARY GRACE SIMPAO, CHRISTINA        CASE NO. CV04-00049
    NAPUTI, and JANICE CRUZ, on behalf of   CASE NO. CV04-00006
15  themselves and a class of others similarly
    situated,

16                                       DECLARATION OF JAMES L. CANTO
                    Plaintiffs,          IN SUPPORT OF SIMPAO PLAINTIFFS'
17                                       SECOND APPLICATION FOR
            vs.                          ATTORNEYS' FEES AND COSTS
18
    GOVERNMENT OF GUAM,
19
                    Defendant,
20
            vs.
21
    FELIX P. CAMACHO, Governor of Guam,
22                  Intervenor-Defendant.

23      I, James L. Canto II, declare as follows:

24      1.      I am a partner of the law firm Shimizu Canto & Fisher (formerly Van de veld

25  Shimizu Canto & Fisher) and co-counsel for class representatives Simpao, Naputi and Cruz. I

26  submit this Declaration in response to the Court's Order of September 13, 2007, in support of

ORIGINAL

my firm's, my co-counsels' and Plaintiffs' second application for an award of attorneys' fees for services rendered in the above-captioned matter, and for reimbursement of expenses reasonably incurred in connection with this litigation. This is intended to supplement the declaration previously submitted on June 8, 2007 in support of our application for attorneys' fees filed that day.

2. As previously stated, for purposes of this class action, Shimizu Canto & Fisher (formerly Van de veld Shimizu Canto & Fisher) formally associated with Tousley Brain Stephens PLLC, a Seattle, Washington law firm with extensive experience in class action matters and which has both prosecuted and defended numerous multi-million dollar class actions. Jointly with Tousley Brain Stephens, Shimizu Canto & Fisher (formerly Van de veld Shimizu Canto & Fisher) has been involved in the investigation, prosecution, and settlement of this litigation from its inception to the present. As co-lead counsel, we played a key role in the case, performing substantial work on behalf of Plaintiffs and the Class. All of the services performed by our firm were reasonably necessary, and significant examples of that work were outlined in my June 8, 2007 declaration. Since June 8, 2007, we have continued to advance the best interests of the class and our subsequent work includes: Presenting objections at the fairness hearing and uncovering flaws in the proposed settlement to try to improve the position of, and benefits to, the class; and briefing issues regarding the motion for final approval of the proposed settlement agreement.

3. All attorneys of this law firm have maintained contemporaneous time records reflecting the time spent on this and other matters. As of October 11, 2007, my firm had devoted a total of 2,603.89 professional hours of services by attorneys toward the prosecution of this case. The names, current hourly rates, and hours incurred by each of the attorneys are attached hereto as Exhibit 1. As shown in Exhibit 1, this firm's lodestar based on its normally-charged rates and as of October 11, 2007 is \$520,778.00. Complete detailed time records for Shimizu Canto & Fisher attorneys are shown in Exhibits 3, 4, & 5.

4.     As of October 11, 2007, Shimizu Canto & Fisher has spent a total of $19,222.99 in unreimbursed costs. These costs, which were reasonably and necessarily incurred in connection with the prosecution of this litigation, are summarized in Exhibit 2 attached hereto. The costs were incurred solely in connection with this case and are reflected on the books and records of Shimizu Canto & Fisher, which we maintain in the course of business. They are an accurate record of the expenses incurred by this firm in this case.

5.     Exhibit 3 is a complete detailed time record for the hours worked on this case by attorney James L. Canto II of Shimizu Canto & Fisher, showing the date of activity, the description of activity, and the duration of activity.

6.     Exhibit 4 is a complete detailed time record for the hours worked on this case by attorney Thomas J. Fisher of Shimizu Canto & Fisher, showing the date of activity, the description of activity, and the duration of activity.

7.     Exhibit 5 is a complete detailed time record for the hours worked on this case by attorney Curtis C. Van de veld of Shimizu Canto & Fisher, showing the date of activity, the description of activity, and the duration of activity.

8.     There has been no unnecessary duplication of services for which my firm now seeks compensation. In those instances in which two or more attorneys participated in any matter, this joint participation was necessary because of the complexity of the problems involved and the time constraints that existed.

9.     Attached hereto as Exhibit 6 is the Declaration of Nancy A. Pacharzina in Support of Simpao Plaintiffs' Application of Attorneys' Fees and Costs. I received this document through electronic e-mail transmission on October 12, 2007 and I personally recognize the electronically scanned signature of Ms. Nancy A. Pacharzina thereupon to be her own. The original ink-signed version of this document is being mailed to me and will be filed with the District Court of Guam shortly.

10.     In the above-mentioned Declaration, Ms. Nancy A. Pacharzina avers that her

1  law firm, as associated co-counsel for the Simpao Plaintiffs, has devoted a total of 1,372.90
2  professional hours to the prosecution of this case. The detailed billing records, showing the
3  date of activity, person performing the activity, the billable rate, the duration of the activity, the
4  resulting fee amount, and the description of the activity by each of the attorneys (including
5  partners and associates), paralegals, and law clerks, are attached as part of Exhibit A to Nancy
6  Pacharzina's Declaration. As shown in that Exhibit A, that firm's lodestar based on national
7  rates and as of October 9, 2007 is $ 699,379.00. Additionally, Ms. Pacharzina reports her firm
8  expended a total of $27,686.89 in unreimbursed costs, which were reasonably and necessarily
9  incurred in connection with the prosecution of this litigation, and are summarized on the
10 Exhibit B attached to Ms. Pacharzina's Declaration. Detailed records of these costs are also
11 included as part of that Exhibit B.

12      11.     The combined total of the lodestar calculations of the law firms Shimizu Canto
13 & Fisher (formerly Van de veld Shimizu Canto & Fisher) and Tousley Brain Stephens PLLC
14 for their joint work in prosecution of this class action is 3,976.79 hours, equating $1,220,157.00
15 in fees. The combined unreimbursed costs of the two firms totals $ 46,909.88.

16      12.     Shimizu Canto & Fisher (formerly Van de veld Shimizu Canto & Fisher) and
17 Tousley Brain Stephens represented the *Simpao* plaintiffs on a contingent basis. Tousley Brain
18 Stephens advanced all costs incurred on the *Simpao* plaintiffs' behalf. The only funds we will
19 receive for our work on this case are limited to the amounts awarded by the Court.

20

21      I declare under penalty of perjury under the laws of the United States and the Territory
22 of Guam that the foregoing is true and correct.

23

24      Executed this /2-7H/ day of October 2007.

25

26                                                                    JAMES L. CANTO II

# EXHIBIT 1

# LODESTAR REPORT

For Shimizu Canto & Fisher (formerly Van de veld Shimizu Canto & Fisher)

| Attorney | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|
| James L. Canto II | 1,184.20 | $ 200.00 | $ 236,840.00 |
| Thomas J. Fisher | 974.69 | $ 200.00 | $ 194,938.00 |
| Curtis C. Van de veld | 445.00 | $ 200.00 | $ 89,000.00 |
| TOTAL | 2,603.89 | | $ 520,778.00 |

# EXHIBIT 2

# EITC COSTS- SHIMIZU CANTO & FISHER, P.C.

| Date | Check No. | Payee | Description | For | Amount |
|---|---|---|---|---|---|
| 12/3/2004 | 4245 | Treasurer of Guam | Printing and Reproduction | EITC | $624.00 |
| 12/3/2004 | 4246 | Treasurer of Guam | Printing and Reproduction | EITC | $312.00 |
| 12/10/2004 | 4255 | Treasurer of Guam | Printing and Reproduction | EITC | $156.00 |
| 12/20/2004 | 4276 | Fast Copy | Printing and Reproduction | EITC | $241.98 |
| 1/3/2005 | 4277 | Cash | Postage and Delivery | EITC | $233.82 |
| 2/25/2005 | 4367 | Fast Copy | Printing and Reproduction | EITC | $200.16 |
| 4/1/2005 | 4399 | Treasurer of Guam | Printing and Reproduction | EITC J. Cruz Tax Returns | $312.00 |
| 4/4/2005 | 407 | J Scott Magliari & Company | Invoice #AUP/VSCF-002/EITC | EITC | $1,816.41 |
| 7/1/2005 | Wire Transfer | JAMS, Inc. | Professional Service | EITC Mediation Cost | $9,433.34 |
| 10/1/2005 | 5,063 pages @ .20 per page as of 10/11/2007 | | Printing and Reproduction | EITC | $1,012.60 |
| 10/5/2005 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $36.96 |
| 1/1/2006 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $64.48 |
| 3/31/2006 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $154.00 |
| 4/1/2006 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $233.20 |
| 7/1/2006 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $161.52 |
| 10/1/2006 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $62.72 |
| 1/1/2007 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $100.24 |
| 4/1/2007 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $33.28 |
| 7/1/2007 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $48.24 |
| 10/1/2007 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $47.28 |
| 10/11/2007 | Credit Card | Pacer | Electronic Document Retrieval | EITC | $96.96 |
| 07/07/04 -- Present | Credit Card | Westlaw | Research | EITC | $3,841.80 |

GRAND TOTAL $18,122.69

# EXHIBIT 3

| Date | Description | Hours | | |
|---|---|---|---|---|
| 6/18/2004 | Group Disc re: New clt for EITC Action & Issues ccv,ngs,tjf | 0.75 | JLC | page 1 |
| 6/21/2004 | Conference with TJF & CCV re: Santos Settlement Agreement | 0.5 | JLC | |
| 6/21/2004 | Research class Actions General | 2 | JLC | |
| 6/21/2004 | Review Santos complaint | 0.5 | JLC | |
| 6/21/2004 | Review stip to dismiss AG as defendant | 0.25 | JLC | |
| 6/22/2004 | Review Ag's Opp. To Phillips Complaint | 0.25 | JLC | |
| 6/22/2004 | Research intervention to challenge settlement agreement | 3.5 | JLC | |
| 6/22/2004 | Review Santos scheduling order and discovery plan | 0.25 | JLC | |
| 6/22/2004 | Conference with TJF & CCV re: Santos Settlement | 0.5 | JLC | |
| 6/23/2004 | Review Santos stipulation to accept magistrate | 0.25 | JLC | |
| 6/23/2004 | Review order for settlement preliminary approval | 0.75 | JLC | |
| 6/23/2004 | Conference with TJF & CCV re: Santos Settlement | 0.75 | JLC | |
| 6/23/2004 | Research class action intervention | 1.75 | JLC | |
| 6/24/2004 | Review Santos order to approve class counsel and class notice | 0.25 | JLC | |
| 6/24/2004 | Review Settlement Agreement (Santos) | 1.5 | JLC | |
| 6/24/2004 | Conference with TJF & CCV re: Santos Settlement | 0.5 | JLC | |
| 6/24/2004 | Research Class Counsel Conflicts | 3 | JLC | |
| 6/25/2004 | Research Alaniz/Bowling Green & Progeny | 1 | JLC | |
| 6/25/2004 | Conference with CCV & TJF Re: Intervention Motion | 1 | JLC | |
| 6/26/2004 | Research Inadequate Class Rep. | 2.75 | JLC | page 2 |
| 6/26/2004 | Conference w/ CCV re: Inadequate Class Rep | 0.25 | JLC | |
| 6/27/2004 | Research Class Action Notice | 2.25 | JLC | |
| 6/27/2004 | Conference w/ TJF Re: Class Notice | 1 | JLC | |
| 6/28/2004 | Research Permissive Intervention | 2.75 | JLC | |
| 6/28/2004 | Conference with TJF Re:Permissive Intervention | 0.75 | JLC | |
| 6/29/2004 | Prep Motion to Intervene for Filing | 2.5 | JLC | |
| 6/30/2004 | Conference with TJF, CCV Re: Media | 0.5 | JLC | |
| 7/2/2004 | Review Motion Hearing Order | 0.25 | JLC | |
| 7/2/2004 | Tele conference w/ TJF Re: Motion Schedule Order | 0.25 | JLC | |
| 7/7/2004 | Review of Torres Motion Scheduled Order | 0.25 | JLC | |
| 7/9/2004 | Review Torres Mtotion to Intervene & Complaint | 1 | JLC | |
| 7/9/2004 | conference w. TJF, CCV Re: Torres Interevention | 1 | JLC | |
| 7/9/2004 | Review of Torres Amended Complaint | 0.5 | JLC | |
| 7/9/2004 | Tele conference w/ TJF Re: Tax Solution | 0.5 | JLC | |
| 7/9/2004 | Tele conference w/ TJF Re: 6511 | 0.5 | JLC | |
| 7/10/2004 | Review Phillips Motion to cont. & Research | 1 | JLC | |
| 7/10/2004 | Conference with CCV Re: Art III Judge | 0.25 | JLC | |
| 7/10/2004 | Tele conference with TJF Re: Art III Judge | 0.25 | JLC | |
| 7/12/2004 | Review of Torres Motion to vacate | 0.25 | JLC | |
| 7/12/2004 | Conference with CCV, TJF Re: Torres vacate mtn | 0.5 | JLC | page 3 |
| 7/12/2004 | Research identical interest of intervenors | 3.5 | JLC | |
| 7/13/2004 | research Objector Status vs. Interevenor | 2 | JLC | |
| 7/13/2004 | Prep Opp to Torres Intervention | 1.75 | JLC | |
| 7/13/2004 | Conference with CCV,TJF Re: Opp to Torres Intervention | 0.25 | JLC | |
| 7/14/2004 | Review of Torres 2nd Amended Complaint | 0.5 | JLC | |
| 7/14/2004 | Tele conference with TJF Re: Torres 2nd Amended Complaint | 0.25 | JLC | |
| 7/14/2004 | Research Fairness Hearing vs. Intervention | 2.25 | JLC | |
| 7/14/2004 | Write Opp to Torres Intervention | 4 | JLC | |
| 7/15/2004 | Conferene with TJF, CCV Re: Torres Strategy Interv. Opp | 0.75 | JLC | |
| 7/15/2004 | Write opp to Torres Intervention | 6 | JLC | |
| 7/16/2004 | Prep & File Opp to Torres Mtn to Intervene | 2.5 | JLC | |
| 7/16/2004 | Review Phillips Motion Resp. to Torres Mtn to vacate | 0.25 | JLC | |

| Date | Description | Hours | | Page |
|---|---|---|---|---|
| 7/16/2004 | Review Stip for Additional Notice | 0.25 | JLC | |
| 7/16/2004 | Review Phillips Mtn to Appt Class Counsel | 1 | JLC | |
| 7/16/2004 | Conferene with CCV,TJF Re: 7/16 Hearing | 2 | JLC | |
| 7/17/2004 | Review Torres Reply to Opp to vacate Mtn | 0.75 | JLC | |
| 7/17/2004 | Review Torres Obj. to class counsel Appt | 0.25 | JLC | |
| 7/17/2004 | conference with TJF,CCV,NGS Re: 7/16/04 Hearing | 1 | JLC | |
| 7/17/2004 | Review court Order appointing Interim Class Counsel | 0.25 | JLC | |
| 7/18/2004 | Web Research Re: Poss. Class Counsel Partners | 2.25 | JLC | page 4 |
| 7/20/2004 | Review Email from TBS to TJF | 0.25 | JLC | |
| 7/22/2004 | Email to TBS Re: Poss. Assoc. of counsel | 0.25 | JLC | |
| 7/22/2004 | Research Imped. Ability to protect interest. | 3.75 | JLC | |
| 7/23/2004 | conference with CCV Re: Assoc. Class counsel | 0.5 | JLC | |
| 7/23/2004 | Review AG's Opp to Intervene Mtn | 1 | JLC | |
| 7/23/2004 | Review Phillips Opp to Intervene Mtn | 2.5 | JLC | |
| 7/23/2004 | Research AG's & Phillips Opp Law | 4 | JLC | |
| 7/24/2004 | Research Timely filing | 2 | JLC | |
| 7/24/2004 | Tele conference w/ CCV Re: Reply to Intervene Mtn Opp | 0.5 | JLC | |
| 7/25/2004 | Tele Conference w/ TBS Re: Poss Assoc. of Counsel | 0.25 | JLC | |
| 7/25/2004 | Research signif. Prot. Int. | 2.75 | JLC | |
| 7/25/2004 | Conference w/ CCV Re: intervention opp reply | 0.25 | JLC | |
| 7/26/2004 | Prep /write Interv. Opp. Reply | 3 | JLC | |
| 7/26/2004 | Research Inadequate Class Rep. | 2.25 | JLC | |
| 7/26/2004 | Review Phillips ameneded interv. Opp | 1.75 | JLC | |
| 7/27/2004 | Tee conference with K. Stephens Re: Poss. Assoc of counsel | 0.25 | JLC | |
| 7/27/2004 | Conference with CCV Re: TBS poss Assoc of counsel | 0.5 | JLC | |
| 7/27/2004 | Write Interv. Opp. Reply | 7 | JLC | |
| 7/28/2004 | Write Interv. Opp. Reply | 8 | JLC | |
| 7/28/2004 | prep & file mtn for Iv. To exceed | 1.5 | JLC | page 5 |
| 7/29/2004 | Write Interv. Opp. reply | 9.5 | JLC | |
| 7/29/2004 | Review TJF email to K. Stephens at TBS | 0.25 | JLC | |
| 7/30/2004 | Prep/Format & File Mtn interv. Opp. Reply | 2.75 | JLC | |
| 7/30/2004 | Conference w/ CCV Re: Interv, opp reply | 1 | JLC | |
| 8/2/2004 | Research Art. III Judge | 2 | JLC | |
| 8/2/2004 | Review Torres reply to AG/Phillips opp | 1.75 | JLC | |
| 8/2/2004 | Review Order granting Iv file exvess | 0.25 | JLC | |
| 8/2/2004 | conference w/ CCV Re: Torres replies | 0.75 | JLC | |
| 8/2/2004 | review torres reply to Naputi opp. | 2 | JLC | |
| 8/2/2004 | Conference w/ CCV Re: Art III Judge | 0.5 | JLC | |
| 8/2/2004 | Review Torres Decls. | 0.75 | JLC | |
| 8/3/2004 | Research Torres replies case law. | 4 | JLC | |
| 8/3/2004 | Review request Art III Judge | 2 | JLC | |
| 8/3/2004 | Conference with CCV Re: Art III Judge/ Hrg prep | 1 | JLC | |
| 8/3/2004 | Review of Notice of Appeal | 0.25 | JLC | |
| 8/4/2004 | Prep for interv. Mtn hrg. | 7 | JLC | |
| 8/4/2004 | Conference w/ CCV Re: Interv. Mtn Prep | 1.5 | JLC | |
| 8/4/2004 | Tele conference w/ CCV Re: Interv. Mtn | 0.25 | JLC | |
| 8/5/2004 | Interv. Mtn hrg prep | 1.5 | JLC | |
| 8/5/2004 | Review order denying interv. | 1 | JLC | |
| 8/5/2004 | Conference with CCV Re: Interv. Denial | 2 | JLC | page 6 |
| 8/5/2004 | conference w/ TJF Re: Interv. Denial | 1.25 | JLC | |
| 8/5/2004 | Tele conference with CCV Re: Interv. Denial | 0.25 | JLC | |
| 8/6/2004 | Research Machem & Progeny | 3 | JLC | |

| Date | Description | Hours | | |
|---|---|---|---|---|
| 8/6/2004 | Conference with TJF & CCV Re: Amchem | 1.5 | JLC | |
| 8/9/2004 | Research Amchem Progeny | 2 | JLC | |
| 8/9/2004 | Conference with CCV re: Amchem | 0.75 | JLC | |
| 8/10/2004 | Tele conference w/ TBS Re: Interv. Denial w/ CCV, TJF | 0.75 | JLC | |
| 8/10/2004 | Prep & Fax 120pp. To TBS K. Stephens, C. Brain | 1 | JLC | |
| 8/10/2004 | Conference with TJF, CCV Re: TBS call | 0.25 | JLC | |
| 8/13/2004 | Research overbroad class def. | 3.5 | JLC | |
| 8/16/2004 | Tele conference w/ TJF Re: Overbroad of class def. | 0.5 | JLC | |
| 8/19/2004 | Researcg Class standing/ options | 4 | JLC | |
| 8/20/2004 | Conference with TJF & CCV Re: Class Standing | 1 | JLC | |
| 8/23/2004 | Tele conferece with TBS re: Strategy | 0.25 | JLC | |
| 8/24/2004 | Tele conference with TBGS Re: Strategy (CCV,TJF) | 0.75 | JLC | |
| 8/24/2004 | Research antagonistic class int. | 2.75 | JLC | |
| 8/25/2004 | Research antoagonistic class int. | 2 | JLC | |
| 8/25/2004 | Conf w/ CCV.TJF Re: antagonistic int. | 0.75 | JLC | |
| 8/31/2004 | Tele conference w/ TBS Re: Litigation Strategy (TJF,CCV) | 0.75 | JLC | page 7 |
| 9/1/2004 | Review email from TBS (J.Albertson) | 0.25 | JLC | |
| 9/7/2004 | Tele conference w/ TBS Re:Strategy (CCV,TJF) | 0.75 | JLC | |
| 9/7/2004 | Conference w/ TJF, CCV Re: conf call to TBS | 0.5 | JLC | |
| 9/9/2004 | Research 6511 Equitable Estop | 2.75 | JLC | |
| 9/10/2004 | Research Estop. 9th Circuit | 2 | JLC | |
| 9/10/2004 | Conference w/ CCV Re: Estoppel | 0.5 | JLC | |
| 9/10/2004 | Review & sign for Assoc. of counsel | 0.25 | JLC | |
| 9/11/2004 | Review Assoc of counsel proposal | 0.25 | JLC | |
| 9/11/2004 | Conference wwith TJF,CCV Re: Assoc of counsel | 1.5 | JLC | |
| 9/13/2004 | Tele conference w/ TJF Re: Estoppel | 0.25 | JLC | |
| 9/14/2004 | Tele conferene with TBS Re: Strategy | 0.75 | JLC | |
| 9/14/2004 | Email to TBS Re: Assoc of counsel | 0.25 | JLC | |
| 9/16/2004 | Review email from TBW Re: Assoc of counsel | 0.25 | JLC | |
| 9/16/2004 | Research waiver sov. Immun. | 4 | JLC | |
| 9/17/2004 | Research waiver sov. Immun. | 3 | JLC | |
| 9/17/2004 | Write legal memo re: sov. Immun | 1.5 | JLC | |
| 9/20/2004 | Conference with TJF, CCV Re: Sov. Immun | 0.75 | JLC | |
| 9/21/2004 | Tele conference w/ TBS Re: Strategy | 0.75 | JLC | |
| 9/21/2004 | Email to D. Hoff | 0.25 | JLC | |
| 9/22/2004 | Fax legal memo to D. Hoff | 0.25 | JLC | page 8 |
| 9/22/2004 | Research mtn decert. By objectors | 2.5 | JLC | |
| 9/22/2004 | Tele conference w/ CCV Re: Phillips negot. | 0.25 | JLC | |
| 9/27/2004 | Research 7422 case treatment | 3 | JLC | |
| 9/28/2004 | Tele conference w/ CCV,TJF Re: Phillips Negot. | 1 | JLC | |
| 9/29/2004 | Tele conference with TJF Re: Sov Immun | 0.5 | JLC | |
| 9/30/2004 | Conference call w/ TBS re: Filing Strategies (D. Hoff) | 1 | JLC | |
| 9/30/2004 | Conference w/ TJF, CCV Re: Pleadings strategy | 2 | JLC | |
| 10/1/2004 | Research class counsel conflict issue | 1.5 | JLC | page 9 |
| 10/1/2004 | Conference with TJF Re: Class counsel conflicts | 0.5 | JLC | |
| 10/1/2004 | Conference with CCV Re: Ag's Position | 0.5 | JLC | |
| 10/3/2004 | Tele conference w/ TJF re: class cnsl conflicts research | 0.5 | JLC | |
| 10/4/2004 | Prep Filing strategy memo to TBS | 1.5 | JLC | |
| 10/5/2004 | Study TJF research Re: class cnsl conflicts | 3 | JLC | |
| 10/15/2004 | Conference w/ CCV, TJF Re: AG & Settl. | 1.25 | JLC | |
| 10/18/2004 | Conference w/ TJF, CCV Re: Class cnsl conflict research | 0.75 | JLC | |
| 10/19/2004 | Tele conference with K. Stephens | 0.25 | JLC | |

| Date | Description | Hours | | Page |
|---|---|---|---|---|
| 10/21/2004 | Tele conference w/ TBS re: Litigation options | 1 | JLC | |
| 10/21/2004 | Email& Fax memo to TBS | 0.25 | JLC | |
| 10/21/2004 | Conference w/ TBS Re: Standing research issues | 0.5 | JLC | |
| 10/22/2004 | Research stand to decertify | 4.5 | JLC | |
| 10/25/2004 | Research Obj standing to move decertify | 2.75 | JLC | |
| 10/25/2004 | Conference w/ JLC, TJF Re: Appelate brief outline | 1.5 | JLC | |
| 10/25/2004 | Conference w/ JLC, TJF Re: Amchem case & Limited fund cases | 2 | JLC | |
| 10/26/2004 | Research Re: Limited find cse definition | 3.25 | JLC | |
| 10/26/2004 | Conference w/ TJF Re: Ability to impair/impede to protect inf | 1.75 | JLC | |
| 10/27/2004 | Research impair/impede ability protect. Int- fund issue | 3.5 | JLC | |
| 10/28/2004 | Conference call w/TBS Kim & Nancy | 1.5 | JLC | |
| 10/28/2004 | Email & Fax to Nancy @ TBS | 0.75 | JLC | |
| 10/28/2004 | Research impair/impede ablility to protect int. fund issue | 3 | JLC | |
| 11/2/2004 | Conference w/ TJF, CCV Re: Parallel action petition | 0.75 | JLC | |
| 11/2/2004 | Fax & Email documents to N. Pacharzina | 0.25 | JLC | page 10 |
| 11/2/2004 | Review 2 opps to complaint | 1 | JLC | |
| 11/2/2004 | Tele conference w/ TBS N. Pacharzina w/ TJF, CCV | 1 | JLC | |
| 11/3/2004 | Review research Re: Impair/Impede ability protect int. | 1 | JLC | |
| 11/3/2004 | Conference w/ TJF,CCV Re: Calvo & Clark opp Issues | 1 | JLC | |
| 11/4/2004 | Prep Appeal | 3 | JLC | |
| 11/5/2004 | Prep Appeal | 3.25 | JLC | |
| 11/6/2004 | Prep Appeal | 3.5 | JLC | |
| 11/7/2004 | Prep Appeal | 3 | JLC | |
| 11/8/2004 | Conference call w/ TBS | 1 | JLC | |
| 11/9/2004 | Prep Appeal | 3.25 | JLC | |
| 11/10/2004 | Prep Appeal | 8.5 | JLC | |
| 11/11/2004 | Prep Appeal | 6 | JLC | |
| 11/11/2004 | Conference w/ TJF, CCV re: Appeal | 2 | JLC | |
| 11/11/2004 | Tele conference w. N. Pacharzina (TBS) & CCV,TJF | 1 | JLC | |
| 11/12/2004 | Conferene call w/TBS | 1.25 | JLC | |
| 11/12/2004 | Prep Appeal | 6 | JLC | |
| 11/13/2004 | Review Appeal | 2 | JLC | |
| 11/14/2004 | Review Appeal | 2.5 | JLC | |
| 11/16/2004 | Conference call w/ Nancy Pacharzina (TBS) & TJF | 1.25 | JLC | page 11 |
| 11/17/2004 | Edit Appeal brief | 3 | JLC | |
| 11/18/2004 | Edit Appeal brief | 2 | JLC | |
| 11/19/2004 | Edit Appeal brief | 2.5 | JLC | |
| 11/21/2004 | Mtg w TJF. CCV & Edit Appeal brief | 6 | JLC | |
| 11/22/2004 | Edit Appeal Brief & Re-writes | 6 | JLC | |
| 11/23/2004 | Edit Appeal brief & Re-writes | 4 | JLC | |
| 11/24/2004 | Review Phillips mtn approve adim plan | 1.25 | JLC | |
| 11/24/2004 | Review Gov. opp admin plan | 1.75 | JLC | |
| 11/24/2004 | Review stip re fairness hrg | 0.25 | JLC | |
| 11/24/2004 | Review crt order re Gov. Appear | 0.25 | JLC | |
| 11/24/2004 | Tele conference to N.Pacharzina lv. Msg. | 0.25 | JLC | |
| 11/24/2004 | Tele conference w/ N. Pacharzina & TJF | 0.75 | JLC | |
| 11/24/2004 | Conference w/ TJF re: Appeal | 0.5 | JLC | |
| 11/26/2004 | Review N. Pacharzina 19pp. Brief | 1.5 | JLC | |
| 11/29/2004 | Conference w/ CCV & TJF re: Appeal | 1 | JLC | |
| 11/30/2004 | Tele conference w/ N. Pacharzina Re: Discovery Request | 0.5 | JLC | |
| 11/30/2004 | Tele conference w/ CCV Re: Disco Request | 0.5 | JLC | |
| 12/1/2004 | Review gov's dec in opp AG & Admin Plan | 1 | JLC | |

| Date | Description | Hours | Initials | Page |
|------|-------------|-------|----------|------|
| 12/1/2004 | Conference w/TJF,CCV re: new complaint | 2 | JLC | |
| 12/2/2004 | Tele conference w/ THF re: New complaint | 0.25 | JLC | page 12 |
| 12/2/2004 | Research tolling of sol | 2.25 | JLC | |
| 12/2/2004 | Review new complaint | 1 | JLC | |
| 12/3/2004 | Confrence w/ TJF, CCV re: filing new complaint | 0.5 | JLC | |
| 12/6/2004 | Research obj. atty fees | 3 | JLC | |
| 12/6/2004 | Tele conferece with CCV re: Atty's fees & Standing | 0.5 | JLC | |
| 12/8/2004 | Tele conference w/ N. Pacharzina & CCV | 0.5 | JLC | |
| 12/8/2004 | Review AG's Mtn strike Mantanona Appear | 0.75 | JLC | |
| 12/8/2004 | Review Ag's Mtn to strike calvo | 0.5 | JLC | |
| 12/8/2004 | Review AG's Mtn relief Nov 12 Order | 0.75 | JLC | |
| 12/9/2004 | Review Phillips resp. to Gov vs. Admin Plan | 1 | JLC | |
| 12/9/2004 | Conference with CCV,TJF re: CTC | 0.5 | JLC | |
| 12/9/2004 | Conference w/ CCV, THF re: Gov vs. Ag's | 0.75 | JLC | |
| 12/10/2004 | Research Torres res jud./ Collat estop | 2.5 | JLC | |
| 12/13/2004 | Cofnerence w/ TJF,CCV re: estop./ waiver | 2 | JLC | |
| 12/15/2004 | Review Mantanona opp to AG mtn to strike | 0.75 | JLC | |
| 12/15/2004 | Tele conference w/ CCV re: Poss settle | 0.5 | JLC | |
| 12/16/2004 | Research mandatory inv. Vs. mandamus | 3.75 | JLC | |
| 12/17/2004 | Research retrocactive inv. Relief from gov't | 2.25 | JLC | |
| 1/11/2005 | Tele conference w/ N. Pacharzina | 0.5 | JLC | |
| 1/14/2005 | Tele conferece w/ N. Pacharzina (ccv,tjf) re: writ of mandate | 0.75 | JLC | |
| 1/14/2005 | Conference w/ TJF, CCV re: writ of mandate | 0.75 | JLC | page 13 |
| 1/15/2005 | Review scheduling notice | 0.25 | JLC | |
| 1/15/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 1/15/2005 | Review email # 2 from N. Pacharzina | 0.25 | JLC | |
| 1/15/2005 | Read email by N. Pacharzina re: amending complaint | 0.25 | JLC | |
| 1/17/2005 | Conferene w/ TJF re: conversion c/a per 11GCA50103 | 1 | JLC | |
| 1/18/2005 | Conference w/ writ of mandate | 0.5 | JLC | |
| 1/18/2005 | Research writ of Mandate | 1.5 | JLC | |
| 1/18/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 1/18/2005 | Semd email to N. Pacharzina re: Amended simpao complaint | 0.25 | JLC | |
| 1/19/2005 | Tele conference w/ N. Pacharzina, TJF | 1.25 | JLC | |
| 1/19/2005 | Conference w/ Sen Tenorio chief of staff | 0.5 | JLC | |
| 1/19/2005 | Fax to TBS | 0.25 | JLC | |
| 1/19/2005 | Conference w/ TJF,CCV re: Writ of Mandate | 1.5 | JLC | |
| 1/19/2005 | Inspect records at Dept. of Admin (FOIA request) | 2 | JLC | |
| 1/19/2005 | Conference w/ TJF re: D.O.A. records | 0.5 | JLC | |
| 1/19/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 1/19/2005 | Read eamil by N. Pacharzina re: phone conference | 0.25 | JLC | |
| 1/20/2005 | Prep amend complaint | 1 | JLC | |
| 1/20/2005 | Conference w/ TJF re: Amend complaint | 1 | JLC | |
| 1/20/2005 | Research mandamus vs. mandatory injuction & retroactive remedy | 2 | JLC | page 14 |
| 1/21/2005 | Research public laws | 1.5 | JLC | |
| 1/24/2005 | Write amended complaint | 4.5 | JLC | |
| 1/25/2005 | Write amended comlaint | 4 | JLC | |
| 1/25/2005 | Attend and transcribe santos action hearing | 3 | JLC | |
| 1/25/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 1/25/2005 | Semd email to N. Pacharzina re: Amended simpao complaint | 0.25 | JLC | |
| 1/26/2005 | Tele conferece w/ N. Pacharzina , TJF re: amended complaint | 0.75 | JLC | |
| 1/26/2005 | Research mandatory inj. Vs. mandamus | 3 | JLC | |
| 1/26/2005 | Conference w/ TJF re: amended complaint & FOIA | 0.5 | JLC | |

| Date | Description | | | |
|---|---|---|---|---|
| 1/26/2005 | Review email form N. Pacharzina | 0.25 | JLC | |
| 1/26/2005 | Read email from N. Pacharzina re: Amended complaint | 0.25 | JLC | |
| 1/26/2005 | Semd email to N. Pacharzina re: info update | 0.25 | JLC | |
| 1/27/2005 | Research mandatory inj. Vs. mandamus | 2 | JLC | |
| 1/27/2005 | Review FOIA info from DOA | 0.5 | JLC | |
| 1/27/2005 | Conference w/ TJF re: FOIA & Amended complaint | 0.5 | JLC | |
| 1/27/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 1/28/2005 | Tele conference w/ N. Pacharzina re: amended complaint | 0.25 | JLC | |
| 1/28/2005 | Conferece w/ TJF re: Torres action res judicata | 0.5 | JLC | |
| 1/28/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 1/28/2005 | Review email # 2 from N. Pacharzina | 0.25 | JLC | |
| 1/28/2005 | Read email from N. Pacharzina re: Info update | 0.25 | JLC | |
| 1/28/2005 | Read eamil from N. Pacharzina re: PDF of orig complaint | 0.25 | JLC | page 15 |
| 1/29/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 1/29/2005 | Read email from N. Pacharzina re: Changes to amend complaint | 0.25 | JLC | |
| 1/31/2005 | Review email by N. Pacharzina | 0.25 | JLC | |
| 1/31/2005 | Tele conference w/ TJF re:revised amended complaint | 0.25 | JLC | |
| 1/31/2005 | Review research re: irraparable injury for mand inj. Taxpayer standing | 0.25 | JLC | |
| 1/31/2005 | Review, Edit revised amended complaint | 1 | JLC | |
| 1/31/2005 | Conference w/ TJF, CCV re: Decertification & Motion for class counsel | 1 | JLC | |
| 1/31/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 1/31/2005 | Send email to N. Pacharzina final go around amend complaint | 0.25 | JLC | |
| 2/1/2005 | Tele conference w/ N. Pacharzina, TJF re: final version amended comp | 1 | JLC | |
| 2/1/2005 | Final edit amended complaint | 0.5 | JLC | |
| 2/1/2005 | Gather & Fax docs to N. Pacharzina | 0.25 | JLC | |
| 2/1/2005 | Conference w/ TJF, CCV re: Mtn to certify & Final amended complaint | 0.5 | JLC | |
| 2/1/2005 | Conference w/ Gov. cnsl re: Amended complaint | 0.25 | JLC | |
| 2/1/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/1/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/1/2005 | Read email from N. Pacharzina final changes to amended complaint | 0.25 | JLC | |
| 2/1/2005 | Read email from N. Pacharzina re: document request | 0.25 | JLC | |
| 2/1/2005 | Fax to N. Pacharzina w/ docs requested | 0.25 | JLC | |
| 2/2/2005 | Trip to FRO rev & tax for 1040's, EIC, Claim forms & review them | 0.5 | JLC | page 16 |
| 2/2/2005 | Conference w/ TJF,CCV re: Claim forms & Action | 1 | JLC | |
| 2/2/2005 | Conference w/ TJF Re: Deflects of claim forms | 1 | JLC | |
| 2/2/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/2/2005 | Review newberg re ntc. Of appear | 0.5 | JLC | |
| 2/3/2005 | Conference w/ TJF Re: 7422 reg. Waiver vs. Estoppel | 0.5 | JLC | |
| 2/3/2005 | Research RTN= claim & gov't waiver of reg. Requir. (7422) | 2.5 | JLC | |
| 2/3/2005 | Conference w/ TJF, CCV Re: attempt to sett w/ gov't | 1 | JLC | |
| 2/3/2005 | File rehabilitation | 1 | JLC | |
| 2/3/2005 | Conference w/ TJF, CCV re: Geipa form & settlement illegality | 1 | JLC | |
| 2/3/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/3/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/8/2005 | Review email & Attachments from N. Pacharzina | 0.5 | JLC | |
| 2/10/2005 | Tele conference w/ TJF re: Manibusan Order | 0.25 | JLC | |
| 2/10/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/10/2005 | Review email from K. Stephens | 0.25 | JLC | |
| 2/10/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/10/2005 | Review email #2 from K. Stephens | 0.25 | JLC | |
| 2/11/2005 | Tele conference w/ N. Pacharzina re: second amended complaint | 0.5 | JLC | |
| 2/11/2005 | Conference w/ TJF re: second amended complaint | 0.75 | JLC | page 17 |

| Date | Description | Hours | | Page |
|---|---|---|---|---|
| 2/11/2005 | Research re: Necessary party, indispensable party, joinder | 1.5 | JLC | |
| 2/11/2005 | Conference w/ TJF, CCV re: AG's Answer | 1 | JLC | |
| 2/11/2005 | Review AG's answer & Mtn to dismiss | 0.75 | JLC | |
| 2/11/2005 | Review scheduled order amendments | 0.5 | JLC | |
| 2/14/2005 | Research decl judge, act & application to organic act | 1 | JLC | |
| 2/14/2005 | Conf w/ TJF re: initial disclosures & decl. Relief applicability | 0.5 | JLC | |
| 2/14/2005 | Review AG's Mtn to dismiss | 1 | JLC | |
| 2/14/2005 | Conference w/ TJF & CCV re: Decl. Relief mtn to dismiss | 1 | JLC | |
| 2/14/2005 | Research decl. Relief & act guam/ Fed Tax | 2 | JLC | |
| 2/14/2005 | Conference w/ TJF, CCV re: Discov, Conf & Decl. Tax relief | 0.75 | JLC | |
| 2/15/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/16/2005 | Conference w/ TJF,CCV re: Prep opp to mtn | 1.25 | JLC | |
| 2/16/2005 | Research DJA, AIA | 2 | JLC | |
| 2/16/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/17/2005 | Research & Review research | 2.5 | JLC | |
| 2/17/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/17/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/17/2005 | Review email #3 from N. Pacharzina | 0.25 | JLC | |
| 2/18/2005 | Research & Review research | 3.5 | JLC | page 18 |
| 2/19/2005 | Research & writing (Opposition) | 1 | JLC | |
| 2/20/2005 | Write Oppposition | 6 | JLC | |
| 2/21/2005 | Write Opposition | 4.5 | JLC | |
| 2/22/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 2/22/2005 | Reivew email from N. Pacharzina | 0.25 | JLC | |
| 2/22/2005 | Reive potential claims docs. From N. Pacharzina | 0.5 | JLC | |
| 2/22/2005 | Review/Edit change to draft opp to mtn to dismiss | 1.75 | JLC | |
| 2/22/2005 | Write Opposition | 6.5 | JLC | |
| 2/23/2005 | Review new outline for draft opp to mtn to dismiss | 0.5 | JLC | |
| 2/23/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 2/23/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 2/23/2005 | Review AG Motion to continue | 0.25 | JLC | |
| 2/23/2005 | Review AG mtn to shorten time | 0.25 | JLC | page 19 |
| 2/23/2005 | Researh 12(b)(1) & (6) Burden & STDS of Proof | 2 | JLC | |
| 2/23/2005 | Write 12(b)(1) & (6) Section | 1.5 | JLC | |
| 2/24/2005 | Email to N. Pacharzina | 0.25 | JLC | |
| 2/24/2005 | Review email to N. Pacharzina | 0.25 | JLC | |
| 2/24/2005 | Email #2 to N. Pacharzina | 0.25 | JLC | |
| 2/24/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/24/2005 | Review email #3 from N. Pacharzina | 0.25 | JLC | |
| 2/24/2005 | Research & Write email #3 to N. Pacharzina | 1.5 | JLC | |
| 2/24/2005 | Review crt order re AG's Motions | 0.25 | JLC | |
| 2/24/2005 | Write "Statement of Case" | 1 | JLC | |
| 2/24/2005 | Conference w/ S. Cohen re: Stip to extend time | 0.5 | JLC | |
| 2/24/2005 | File stip in District Court | 0.25 | JLC | |
| 2/24/2005 | Conference w/ TJF re: Opposition & Stip | 1 | JLC | |
| 2/25/2005 | Review TBS changes to opp to mtn to dismiss | 1 | JLC | |
| 2/25/2005 | Review email #1 from N. Pacharzina | 0.25 | JLC | |
| 2/25/2005 | Review email #2 from N. Pacharzina | 0.25 | JLC | |
| 2/25/2005 | Review email #3 from N. Pacharzina | 0.25 | JLC | |
| 2/25/2005 | Revew email #4 from N. Pacharzina | 0.25 | JLC | |
| 2/25/2005 | Review email $5 from N. Pacharzina | 0.25 | JLC | |
| 2/25/2005 | Review email #6 from N. Pacharzina | 0.25 | JLC | |

| | | | |
|---|---|---|---|
| 2/25/2005 | Email to N. Pacharzina | 0.25 JLC | page 20 |
| 2/25/2005 | Write conditional Opposition ( Additions, Formatting, Table of Auth. | 4.5 JLC | |
| 2/25/2005 | Conference w/ CCV re: formatting Oppos. | 0.25 JLC | |
| 2/28/2005 | Confrence w/ TJF re: Equit. Estop. In Guam | 0.75 JLC | |
| 3/1/2005 | Email to N. Pacharzina | 0.25 JLC | |
| 3/2/2005 | Review Phillips mtn to strike; conf w/ TJF, CCV | 0.75 JLC | |
| 3/2/2005 | Meeting w/ TJF, CCV re: EITC strategy status | 0.25 JLC | |
| 3/2/2005 | Review email from N. Pacharzina | 0.25 JLC | |
| 3/2/2005 | Review email #2 from N. Pacharzina | 0.25 JLC | |
| 3/2/2005 | Review email #3 from N. Pacharzina | 0.25 JLC | |
| 3/3/2005 | Prep initial disclosures | 0.75 JLC | |
| 3/3/2005 | Attend scheduling conferene | 0.5 JLC | |
| 3/3/2005 | Conference w/ TJF, CCV re: Scheduling Conference | 0.5 JLC | |
| 3/3/2005 | Review email from N. Pacharzina | 0.25 JLC | |
| 3/3/2005 | Review email #2 from N. Pacharzina | 0.25 JLC | |
| 3/4/2005 | Review runner's declaration of Service | 0.25 JLC | |
| 3/4/2005 | Review Ag's Mtn to Strike 2nd opp. | 0.75 JLC | |
| 3/4/2005 | Re-Edit of opp. To mtn to dismiss | 0.75 JLC | |
| 3/4/2005 | Review email from N. Pacharzina | 0.25 JLC | |
| 3/7/2005 | Re-Edit opp to mtn to dismiss | 1.5 JLC | |
| 3/8/2005 | Re-Edit & Review opp. To mtn to dismiss | 2 JLC | |
| 3/9/2005 | Review Ag's Motion to strike for font | 0.5 JLC | |
| 3/9/2005 | Research opp to mtn to strike 2nd opp | 3 JLC | |
| 3/10/2005 | Prep & file opp to motin to strike 2nd opp | 1.75 JLC | page 21 |
| 3/10/2005 | Research opp to mtn to strike font | 2 JLC | |
| 3/11/2005 | Prep & file opp to mtn to strike font | 2.5 JLC | |
| 3/14/2005 | Email to N. Pacharzina | 0.25 JLC | |
| 3/14/2005 | review stip to mediate (santos) | 0.25 JLC | |
| 3/14/2005 | Confere w/ TJF,CCV re: Santos Mediation | 0.5 JLC | |
| 3/14/2005 | Conference w/ TJF re: Mtn to dismiss hrg. | 0.75 JLC | |
| 3/15/2005 | Tele conference w/ N. Pacharzina, K. Stephens Re: Mediation Santos | 1 JLC | |
| 3/15/2005 | Conference w/ CCV Re: Santos settlement restrictions | 0.5 JLC | |
| 3/15/2005 | Conference w/ TJF Re: reply to opp. To dismiss mtn | 0.75 JLC | page 22 |
| 3/15/2005 | Review Ag's reply to opp to mtn to dismiss | 1.5 JLC | |
| 3/15/2005 | Research case law from AG reply to opp to motion to dismiss | 2 JLC | |
| 3/15/2005 | Review pss plntf. Clt file - Janice Cruz | 0.5 JLC | |
| 3/15/2005 | Email to N. Pacharzina | 0.25 JLC | |
| 3/15/2005 | Email #2 to N. Pacharzina | 0.25 JLC | |
| 3/15/2005 | Review email #2 from N. Pacharzina | 0.25 JLC | |
| 3/15/2005 | Conference w/ TJF re: Mtn to dismiss hrg. | 1 JLC | |
| 3/15/2005 | Prep opp to phillips mtn to strike (Santos) | 2.5 JLC | |
| 3/15/2005 | Tele conference w/ N. Pacharzina & K. Stephens re: Mediation AG repl | 1 JLC | |
| 3/16/2005 | Tele conference w/ N. Pacharzina re: AG reply & Hrg strategy | 0.75 JLC | |
| 3/16/2005 | Review TBS memo re oral arg (12B6) | 2 JLC | |
| 3/16/2005 | Review email from N. Pacharzina | 0.25 JLC | |
| 3/16/2005 | Research re opp to Phillips mtn to strike | 2.5 JLC | |
| 3/16/2005 | Conference w/ TJF re: Mtn to dismiss hrg. | 1 JLC | |
| 3/16/2005 | Prep & file opp to phillips mtn to strike | 1 JLC | |
| 3/17/2005 | Conference w/ TJF re: Mtn to dismiss hrg. | 0.5 JLC | |
| 3/17/2005 | Attend mtn to dismiss hrg. | 0.75 JLC | |
| 3/17/2005 | Prep & Serve initial disclosures | 1 JLC | |
| 3/17/2005 | Conference w/ TJF,CCV re: Dismiss mtn hearing | 0.5 JLC | |

| Date | Description | Hours | Initials | Page |
|---|---|---|---|---|
| 3/18/2005 | Email to N. Pacharzina re dismissal denial order | 0.25 | JLC | page 23 |
| 3/18/2005 | Review Judge Lew decision & order re dismiss hrg | 1 | JLC | |
| 3/18/2005 | Conference w/ TJF,CCV Re: Lew Decision & Order | 0.25 | JLC | |
| 3/18/2005 | Conference w/ TJF re: Lew Decision & Order | 0.25 | JLC | |
| 3/18/2005 | Conferenc w/ CCV re: Lew Decision & Order | 0.75 | JLC | |
| 3/22/2005 | Email to N. Pacharzina re dismissal denial order | 0.25 | JLC | |
| 3/22/2005 | Review email from N. Pacharzina re ltr to AG Cohen | 0.25 | JLC | |
| 3/22/2005 | Tele conference w/ CCV re: Collateral Estop. & 2001 GU3 | 0.25 | JLC | |
| 3/23/2005 | Conference w/ CCV re: Collat. Estop, 2001 GU3, RE: TJF call w/ Jacob | 0.25 | JLC | |
| 3/23/2005 | Conference w/ CCV, TJF re: Mtn for summary Judgment | 0.25 | JLC | |
| 3/23/2005 | Read email form N. Pacharzina re: reply to mediation letter | 0.25 | JLC | |
| 3/23/2005 | Conference w/ TJF re: reply to AG initial disclosures | 0.25 | JLC | |
| 3/23/2005 | Review AG's Initial disclosures | 0.25 | JLC | |
| 3/23/2005 | Conference w/ TJF, CCV re: Summ. Judg. Mtn. & equal protect Arg. | 0.75 | JLC | |
| 3/23/2005 | Reivew AG's initial disclosures | 0.25 | JLC | |
| 3/23/2005 | Conference w/ TJF re reply to initial disclosures | 0.25 | JLC | |
| 3/23/2005 | Conference w/ TJF re: summary judg. & equal protect arg. | 0.75 | JLC | |
| 3/24/2005 | Review TJF email to N.Pacharzina | 0.25 | JLC | page 24 |
| 3/24/2005 | Edit mtn to participate in mediation | 0.75 | JLC | |
| 3/24/2005 | Review emai lfrom N. Pacharzina re: Summ Judg. | 0.25 | JLC | |
| 3/24/2005 | Conferene w/ TJF, CCV re: summ judg. Timing. | 0.5 | JLC | |
| 3/24/2005 | Research Summ. Judg. & coll. Estop (newberg) | 2 | JLC | |
| 3/24/2005 | Tele conference w/ CCv re: conf w/ Lt. Gov. | 0.25 | JLC | |
| 3/24/2005 | Review email by N. Pacharzina re: Mtn edit | 0.25 | JLC | |
| 3/24/2005 | Conference w/ CCVre: Timing of class cert | 0.25 | JLC | |
| 3/25/2005 | Research law re: summ judg. Before class certification | 2.5 | JLC | |
| 3/26/2005 | Write/Draft mtn summ judg. (Stat of case) | 3 | JLC | |
| 3/28/2005 | Write/Draft mtn summ judge. | 6 | JLC | |
| 3/28/2005 | Conference w/ CCV re: his research in collat estopel | 0.5 | JLC | |
| 3/29/2005 | Prep Mtn for summary Judgement | 8 | JLC | |
| 3/30/2005 | Prep Mtn for summary Judgement | 7.5 | JLC | |
| 3/31/2005 | Prep Mtn for summary Judgement | 8.25 | JLC | |
| 4/1/2005 | Prep Mtn for summary Judgement | 9 | JLC | |
| 4/4/2005 | Prep Mtn for summary Judgement | 8.5 | JLC | |
| 4/5/2005 | Review email from TBS re address change | 0.25 | JLC | |
| 4/5/2005 | Prep Mtn for summary Judgement | 7.75 | JLC | |
| 4/6/2005 | Email to N. Pacharzina | 0.25 | JLC | page 25 |
| 4/6/2005 | Tele conference w/ N. Pacharzina re: SJ mtn | 0.5 | JLC | |
| 4/6/2005 | Prep Mtn for summary Judgement | 6 | JLC | |
| 4/7/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 4/7/2005 | Review email #2 from N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 4/7/2005 | Review outline from N. Pacharzina re SJ mtn | 1.5 | JLC | |
| 4/7/2005 | Tele conference w/ N. Pacharzina re: SJ mtn | 1 | JLC | |
| 4/7/2005 | Prep Mtn for summary Judgement | 6.5 | JLC | |
| 4/8/2005 | Tele conference to N. Pacharzina ( left msg) | 0.25 | JLC | |
| 4/8/2005 | Prep Mtn for summary Judgement | 8.25 | JLC | |
| 4/11/2005 | Prep Mtn for summary Judgement | 5.75 | JLC | |
| 4/12/2005 | Prep Mtn for summary Judgement | 6 | JLC | |
| 4/13/2005 | Prep Mtn for summary Judgement | 6.25 | JLC | |
| 4/23/2005 | Tele conference w/ TJF re: Stip orders re: opp, Reply dates-SJ mtn | 0.5 | JLC | |
| 5/12/2005 | Conference w/ TJF re: AG opp to summ judg. Mtn | 0.5 | JLC | |
| 5/13/2005 | Conference w/ TJF re: Torres action develop & SJ mtn status | 0.5 | JLC | |

| Date | Description | Hours | | Page |
|---|---|---|---|---|
| 5/13/2005 | Review Torres Action docs (dismiss mtn, opp reply) | 1 | JLC | |
| 5/16/2005 | Conference w/ TJF, CCV re: op to mtn for summ. Judg. | 0.75 | JLC | |
| 8/17/2005 | Tele conference w/ TBS, K. Stephens with CCV, TJF re strategy | 0.75 | JLC | |
| 10/4/2005 | Conference with TJF, CCV Re: Class cnsl Conf. & filing Strategy | 0.5 | JLC | |
| 4/14/2005 | Prep mtn for leave to file mtn over 20 pages | 0.5 | JLC | page 26 |
| 4/15/2005 | Review second amended complaint | 1 | JLC | |
| 5/12/2005 | Review transcript of scheduling conference | 1 | JLC | |
| 5/12/2005 | Review AG mtns to extend time to file | 0.5 | JLC | |
| 5/12/2005 | Review Opps to mtns to extend time to file | 0.5 | JLC | |
| 5/13/2005 | Review Santos stip and order re mediation | 0.25 | JLC | |
| 5/20/2005 | Review AG mtn to exceed 20 pages | 0.25 | JLC | |
| 5/20/2005 | Review AG opp to summ judg mtn | 2 | JLC | |
| 5/20/2005 | Review AG summ judg mtn opp declarations | 1 | JLC | |
| 5/25/2005 | Prep mtn to exceed 10 page reply | 0.25 | JLC | |
| 5/26/2005 | Review AG clarification | 0.25 | JLC | |
| 5/27/2005 | Review Santos second stip re mediation | 0.25 | JLC | |
| 5/25/2005 | Research re reply to summ judg opposition | 4.5 | JLC | |
| 5/26/2005 | Research re reply to summ judg opposition | 6.75 | JLC | |
| 5/27/2005 | Research re reply to summ judg opposition | 7.25 | JLC | |
| 5/30/2005 | Prep reply to summ judg opposition | 8 | JLC | |
| 5/31/2005 | Prep reply to summ judg opposition | 7.75 | JLC | |
| 6/1/2005 | Finalize reply to summ judg opposition | 3 | JLC | |
| 3/18/2005 | Review email from N. Pacharzina re initial disclosures | 0.25 | JLC | |
| 3/29/2005 | Review email from N. Pacharzina re ltr to mediator Yanni | 0.25 | JLC | |
| 4/4/2005 | Review and edit CCV collateral estoppel section | 1.5 | JLC | |
| 4/8/2005 | Review email from J. Tomada re CPA affidavit | 0.25 | JLC | |
| 4/8/2005 | Prep email to J. Tomada re CPA affidavit | 0.25 | JLC | |
| 4/9/2005 | Review EIC calculations for clients | 0.25 | JLC | |
| 4/8/2005 | Edit CPA affidavit | 0.75 | JLC | page 27 |
| 4/7/2005 | email to N. Pacharzina re CPA affidavit and mtn exhibits | 0.25 | JLC | |
| 4/11/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 4/22/2005 | Review email from N. Pacharzina re costs | 0.25 | JLC | |
| 6/7/2005 | Review motion scheduling order | 0.25 | JLC | |
| 6/7/2005 | Review AG answer to second amended complaint | 3 | JLC | |
| 6/13/2005 | Review term sheet (Santos) notice | 0.25 | JLC | |
| 6/10/2005 | Conference with CCV re summ judgment oral argument | 2.25 | JLC | |
| 6/14/2005 | Attend summ judg motion hearing with CCV | 1 | JLC | |
| 6/13/2005 | Conference with CCV re summ judgment oral argument | 1.75 | JLC | |
| 6/14/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 6/14/2005 | Conference with CCV re summ judgment oral argument | 1.5 | JLC | |
| 6/15/2005 | Review email from CCV to N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 6/15/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | JLC | |
| 6/15/2005 | Review Summ Judgment Decision and Order | 1 | JLC | |
| 6/15/2005 | Conference with CCV re summ judg order | 2 | JLC | |
| 6/16/2005 | Review email from N. Pacharzina re summ judg order | 0.25 | JLC | |
| 6/16/2005 | Review email from CCV to N. Pacharzina re summ judg order | 0.25 | JLC | |
| 6/16/2005 | Review email from N. Pacharzina re press release | 0.25 | JLC | |
| 6/16/2005 | Conference with CCV re press release | 0.25 | JLC | |
| 6/16/2005 | Review press release | 0.25 | JLC | |
| 6/27/2005 | Review Governor's motion to intervene | 0.75 | JLC | |
| 6/27/2005 | Review Governor's Declaration supporting mtn to intervene | 0.5 | JLC | |
| 6/21/2005 | Review email from T. Fisher re Santos second settlement agmt | 0.25 | JLC | page 28 |

| | | | |
|---|---|---|---|
| 6/22/2005 | Review email from T. Fisher re 28 USC sec. 1651 | 0.25 | JLC |
| 6/22/2005 | Review email from N. Pacharzina re conf. with AG | 0.25 | JLC |
| 6/30/2005 | Edit draft of class certification brief | 1.5 | JLC |
| 6/17/2005 | Review Santos report re mediation | 0.25 | JLC |
| 6/20/2005 | Review Santos amended complaint | 1.75 | JLC |
| 6/20/2005 | Review Santos class certification motion | 1.25 | JLC |
| 6/20/2005 | Review Santos motion for prelim approval and declaration | 1.5 | JLC |
| 6/27/2005 | Conference with T. Fisher re Governor's intervention mtn | 0.75 | JLC |
| 6/27/2005 | Conference with T. Fisher re class certification | 1.5 | JLC |
| 6/27/2005 | Second review of Governor's motion to intervene | 0.5 | JLC |
| 7/1/2005 | Edit second draft of class certification brief | 0.75 | JLC |
| 7/1/2005 | Review email from N. Pacharzina re IRC sec. 7122 | 0.25 | JLC |
| 7/1/2005 | Review email from N. Pacharzina re opposition to intervention | 0.5 | JLC |
| 7/1/2005 | Review second email from N. Pacharzina re oppos to interv | 0.25 | JLC |
| 7/1/2005 | Review K. Stephens Declaration for class certification motion | 0.25 | JLC |
| 7/2/2005 | Review J. Albertson email re declaration | 0.25 | JLC |
| 7/3/2005 | Prepare motion and order to exceed page length | 0.5 | JLC |
| 7/3/2005 | Prepare CCV declaration for class certification motion | 0.75 | JLC |
| 7/5/2005 | Prepare J. Canto declaration in support of class certification motion | 2.75 | JLC |
| 7/5/2005 | Final edit of class certification motion | 1.5 | JLC |
| 7/6/2005 | Research opposition to Governor's motion to intervene | 8 | JLC |
| 7/7/2005 | Research opposition to Governor's motion to intervene | 6.75 | JLC |
| 7/8/2005 | Research and draft opposition to Governor's intervention motion | 7.25 | JLC |
| 7/9/2005 | Prepare opposition to Governor's motion to intervene | 8.5 | JLC |
| 7/9/2005 | Review email from CCV to N. Pacharzina re settlement discussions | 0.25 | JLC |
| 7/9/2005 | Review email from N. Pacharzina re class certification hearing | 0.25 | JLC |
| 7/10/2007 | Prepare opposition to Governor's motion to intervene | 9 | JLC |
| 7/6/2005 | Email to N. Pacharzina re no meeting with AG | 0.25 | JLC |
| 7/7/2005 | Review email from N. Pacharzina re status update | 0.25 | JLC | page 29 |
| 7/8/2005 | Review emial from N. Pacharzina re settlement discussions | 0.25 | JLC |
| 7/7/2005 | Conf. with T. Fisher re stay by Governor | 0.5 | JLC |
| 6/30/2005 | Teleconference with N. Pacharzina re class certification motion | 0.5 | JLC |
| 7/8/2005 | Conference with CCV re oral argument of class certification motion | 0.25 | JLC |
| 7/8/2005 | Conference with CCV and T. Fisher re execution of judgment | 0.25 | JLC |
| 7/11/2005 | Conference with CCV re opposition to Governor's intervention | 0.75 | JLC |
| 7/11/2005 | Conference with T. Fisher re opposition to motion to intervene | 0.5 | JLC |
| 7/11/2005 | Conference with T. Fisher and CCV re stay by Governor | 0.75 | JLC |
| 7/12/2005 | Review motion by Governor to vacate hearing | 0.25 | JLC |
| 7/12/2005 | Conference with T. Fisher and CCV re Governor's objections | 0.5 | JLC |
| 7/13/2005 | Review Order by Magistrate Manibusan | 0.25 | JLC |
| 7/13/2005 | Teleconference with N. Pacharzina re Governor's intervention | 1 | JLC |
| 7/14/2005 | Teleconf. With N. Pacharzina re order to vacate class cert mtn hrg | 0.25 | JLC |
| 7/13/2005 | Conference with T. Fisher re order to vacate class cert mtn hrg | 1 | JLC |
| 7/14/2005 | Conference with T. Fisher re Governor's intervention mtn | 0.75 | JLC |
| 7/14/2005 | Research powers of magistrate | 1 | JLC |
| 7/14/2005 | Conference with T. Fisher re vacated motion hearing | 0.25 | JLC |
| 7/14/2005 | Teleconference with CCV re vacated motion hearing | 0.25 | JLC |
| 7/11/2005 | Prepare agreement of hearing date | 0.5 | JLC | page 30 |
| 7/12/2005 | Review AG memo and mtn to set oral argument date | 0.25 | JLC |
| 7/12/2005 | Review AG non-opposition to class certification | 0.25 | JLC |
| 7/12/2005 | Review AG ex parte application and memorandum | 0.25 | JLC |
| 7/12/2005 | Prepare errata statement | 0.5 | JLC |

| Date | Description | Hours | Initials | Page |
|---|---|---|---|---|
| 7/13/2005 | Review AG non-agreement to hearing date and objections | 0.25 | JLC | |
| 7/13/2005 | Review order denying oral argument date | 0.25 | JLC | |
| 7/11/2005 | Review Santos order re AG disqualification | 0.75 | JLC | |
| 7/22/2005 | Review Governor's response to AG objections (Santos) | 0.5 | JLC | |
| 7/29/2005 | Review Supplemental declaration in support of Gov interv motion | 0.5 | JLC | |
| 7/26/2005 | Review supplemental reply to motion to disqualify AG | 0.25 | JLC | |
| 8/17/2005 | Compare and critique 2nd Santos settl agmt with CCV and TJF | 3 | JLC | |
| 3/7/2005 | Review email from AG Cohen to T. Fisher | 0.25 | JLC | |
| 3/11/2005 | Review fax from AG Cohen | 0.25 | JLC | |
| 5/25/2005 | Prepare fax to AG Cohen re additional filings | 0.25 | JLC | |
| 4/8/2005 | Prepare fax to CPA J. Tomada re affidavit | 0.25 | JLC | |
| 5/21/2005 | Prepare email to N. Pacharzina re opposition to summ judg | 0.25 | JLC | |
| 5/26/2005 | Prepare fax to AG Cohen re stipulation to extend time | 0.25 | JLC | |
| 5/23/2005 | Email to N. Pacharzina re client affidavits | 0.25 | JLC | |
| 7/15/2005 | Conference with CCV re scheduling conference | 0.5 | JLC | page 31 |
| 7/18/2005 | Conference with CCF re scheduling conference | 0.25 | JLC | |
| 7/19/2005 | Conference with T. Fisher re case law versus intervention | 0.5 | JLC | |
| 7/19/2005 | Review Lexington case versus Governor's intervention | 0.5 | JLC | |
| 7/19/2005 | Conference with AG Woloschuk re AG position re Gov intervention | 0.25 | JLC | |
| 7/19/2005 | Conference with CCV and T. Fisher re Governor's intervention | 0.75 | JLC | |
| 7/20/2005 | Teleconference with Gov atty D. Benjamin re oral arguments | 0.25 | JLC | |
| 7/20/2005 | Conference with T. Fisher re possibility of settlement | 0.5 | JLC | |
| 7/20/2005 | Review email from N. Pacharzina re possiblity of settlement | 0.25 | JLC | |
| 7/20/2005 | Conf. with TJF & CCV re poss. settl. & execution of judgment | 1.75 | JLC | |
| 7/28/2005 | Conference with T. Fisher & CCV re Gov. reply to intervention oppos. | 2.5 | JLC | |
| 7/28/2005 | Review Governor's reply to opposition to intervention | 0.5 | JLC | |
| 7/28/2005 | Teleconference with CCV re Gov reply to opposition to intervention | 0.25 | JLC | |
| 7/28/2005 | Revise CCV declaration for class certification motion | 0.25 | JLC | |
| 7/27/2005 | Edit CCV declaration for class certification motion | 0.5 | JLC | |
| 8/4/2005 | Conference with CCV re AG & atty Phillips newscast | 0.25 | JLC | |
| 8/4/2005 | Conference with T. Fisher and CCV re newscast | 0.75 | JLC | |
| 8/3/2005 | Conference with T. Fisher re teleconference with atty D. Benjamin | 0.5 | JLC | |
| 8/3/2005 | Conference with T. Fisher re Governor's intervention | 0.25 | JLC | |
| 8/8/2005 | Conference with CCV & T. Fisher re ex parte application | 0.5 | JLC | |
| 8/8/2005 | Conference with CCV re Santos settlement agreement | 0.25 | JLC | |
| 8/9/2005 | Teleconference with N. Pacharzina re ex parte application | 0.5 | JLC | |
| 7/12/2005 | Email to N. Pacharzina re hearing scheduling | 0.25 | JLC | page 32 |
| 7/12/2005 | Review email from N. Pacharzina re hearing date | 0.25 | JLC | |
| 7/12/2005 | Review 2nd email from N. Pacharzina re hearing date | 0.25 | JLC | |
| 7/13/2005 | Email to N. Pacharzina re case developments | 0.25 | JLC | |
| 7/13/2005 | Review email from N. Pacharzina re responses | 0.25 | JLC | |
| 7/12/2005 | Email to N. Pacharzina re briefing strategy | 0.25 | JLC | |
| 7/20/2005 | Telconference with Governor's atty D. Benjamin | 0.25 | JLC | |
| 7/21/2005 | Teleconference with T. Fisher re opposition to intervention | 0.5 | JLC | |
| 7/21/2005 | Teleconference with CCV re opposition to intervention | 0.5 | JLC | |
| 7/21/2005 | Meeting with T. Fisher re opposition to intervention | 0.75 | JLC | |
| 7/22/2005 | Teleconference with N. Pacharzina & T. Fisher & CCV re strategy | 1.75 | JLC | |
| 7/23/2005 | Telconference with District Court clerk re filing | 0.25 | JLC | |
| 7/23/2005 | Teleconf. with Asst AG, K. Stephens, N. Pacharzina, CCV & TJF | 2 | JLC | |
| 7/23/2005 | Follow up call with K. Stephens & N. Pacharzina w/ TJF & CCV | 0.5 | JLC | |
| 7/23/2005 | Review AG opposition to Governor's motion to intervene | 0.75 | JLC | |
| 7/23/2005 | Conference with T. Fisher & CCV re opposition to intervention | 1 | JLC | |

| Date | Description | Time | | Page |
|------|-------------|------|-----|------|
| 7/14/2005 | Review email from N. Pacharzina re briefing strategy | 0.25 | JLC | |
| 7/14/2005 | Review 2nd email from N. Pacharzina re reply to Gov sched. obj. | 0.25 | JLC | |
| 7/14/2005 | Review email from N. Pacharzina re Gov. mtn to intervene | 0.25 | JLC | |
| 7/27/2005 | Review email from N. Pacharzina re FOIA requests | 0.25 | JLC | |
| 8/10/2005 | Teleconference with N. Pacharzina re ex parte application | 0.25 | JLC | page 33 |
| 8/9/2005 | Teleconference with N. Pacharzina re ex parte application | 0.25 | JLC | |
| 8/10/2005 | Prepare ex parte application for scheduling conference | 1.25 | JLC | |
| 8/10/2005 | Teleconference with CCV re scheduling motion hearing | 0.25 | JLC | |
| 8/11/2005 | Conference with T. Fisher re errata statement | 0.25 | JLC | |
| 8/11/2005 | Prepare errata statement | 0.25 | JLC | |
| 8/11/2005 | Conf. w/ TJF re permanent judge, discov request & indiv. Judgmts | 0.75 | JLC | |
| 8/11/2005 | Conference with CCV re permanent judge and individual judgments | 0.5 | JLC | |
| 8/11/2005 | Review Governor's objection to ex parte application | 0.5 | JLC | |
| 8/11/2005 | Fax to N. Pacharzina re Governor's objection to ex parte appl | 0.25 | JLC | |
| 8/12/2005 | Research class stare decisis and summ judg after certification | 2.5 | JLC | |
| 8/15/2005 | Review Santos order | 0.3 | JLC | |
| 8/15/2005 | Review Simpao order | 0.5 | JLC | |
| 8/15/2005 | Conference with T. Fisher & CCV re litigation options | 0.5 | JLC | |
| 8/15/2005 | Conference with T. Fisher re order to vacate class cert mtn hrg | 0.3 | JLC | |
| 8/16/2005 | Prepare fax to N. Pacharzina re Santos/Simpao orders | 0.2 | JLC | |
| 8/16/2005 | Email to N. Pacharzina re court orders | 0.25 | JLC | |
| 8/16/2005 | Conference with CCV re objections to second settlement agreement | 0.5 | JLC | |
| 8/16/2005 | Review email from N. Pacharzina re court orders | 0.25 | JLC | |
| 8/16/2005 | Prepare class counsel declaration | 1.8 | JLC | |
| 8/17/2005 | Conference with CCV re objections to both settlement agreements | 1 | JLC | |
| 8/19/2005 | Teleconference with T. Fisher re possiblity of settlement | 0.3 | JLC | |
| 8/19/2005 | Conference with T. Fisher & CCV re certification issues | 0.5 | JLC | |
| 3/14/2005 | Prepare initial disclosures | 1.5 | JLC | page 34 |
| 7/12/2005 | Review D. Benjamin ltr re service of process | 0.25 | JLC | |
| 9/28/2005 | Review M. Pangelinan ltr re motion to stay | 0.25 | JLC | |
| 9/1/2005 | Review Dept. of Rev & Tax response to FOIA request | 0.25 | JLC | |
| 9/1/2005 | Review Executive Order 68-27 | 0.25 | JLC | |
| 1/13/2005 | Edit letter to Dept of Administration re FOIA request | 0.25 | JLC | |
| 1/20/2005 | Edit second letter to Dept of Administration re FOIA request | 0.25 | JLC | |
| 8/23/2005 | Edit FOIA request to Office of Governor | 0.25 | JLC | |
| 8/23/2005 | Edit FOIA request to Dept of Revenue and Taxation | 0.25 | JLC | |
| 1/27/2005 | Review Executive Order 2005-01 | 0.5 | JLC | |
| 9/6/2005 | Review FOIA response from Office of Governor | 0.25 | JLC | |
| 9/1/2005 | Review D. Benjamin ltr to AG Guthrie re discovery request | 0.25 | JLC | |
| 10/3/2005 | Review D. Benjamin letter re request for production of documents | 0.25 | JLC | |
| 9/29/2005 | Review D. Benjamin letter denying discovery request | 0.25 | JLC | |
| 9/30/2005 | Prepare fax re D. Benjamin letter to N. Pacharzina | 0.25 | JLC | |
| 7/27/2005 | Review accounts payable information from Legislature | 0.25 | JLC | |
| 9/7/2005 | Review S. Taitano letter re FOIA request | 0.25 | JLC | |
| 9/6/2005 | Edit letter to Office of Governor re FOIA request | 0.25 | JLC | |
| 8/17/2005 | Review AG letter to M. Phillips re settlement agreement | 0.25 | JLC | page 35 |
| 8/17/2005 | Edit draft motion to dismiss improper parties to action | 0.5 | JLC | |
| 8/4/2005 | Review letter from Calvo & Clark | 0.25 | JLC | |
| 7/27/2005 | Prepare letter to atty D. Benjamin re hearing date agreement | 0.25 | JLC | |
| 8/1/2005 | Teleconference with atty D. Benjamin | 0.25 | JLC | |
| 7/27/2005 | Review letter from atty D. Benjamin re hearing date agreement | 0.25 | JLC | |
| 8/1/2005 | Prepare fax to atty D. Benjamin re errata statement | 0.25 | JLC | |

| Date | Description | Hours | Person | Page |
|---|---|---|---|---|
| 7/5/2005 | Review letter from D. Benjamin re intervention motion hearing | 0.25 | JLC | |
| 8/22/2005 | Review letter from atty M. Phillips to AG re settlement agreement | 0.25 | JLC | |
| 9/12/2005 | Review AG J. Guthrie letter re request for production of documents | 0.25 | JLC | |
| 9/27/2005 | Review Governor atty M. Pangelinan letter re motion to stay | 0.25 | JLC | |
| 9/19/2005 | Review AG J. Guthrie letter re order to intervene | 0.25 | JLC | |
| 8/22/2005 | Edit Request for Production of Documents | 0.75 | JLC | |
| 3/17/2005 | Review Initial Disclosure | 0.5 | JLC | |
| 9/1/2005 | Review order re judge assignment | 0.25 | JLC | |
| 1/3/2005 | Review order dismissing appeal | 0.25 | JLC | |
| 2/17/2005 | Review letter from AG S. Cohen re initial disclosures | 0.25 | JLC | |
| 3/3/2005 | Review letter from AG Cohen re service of process | 0.25 | JLC | |
| 3/8/2005 | Edit letter to AG S. Cohen re scheduling order | 0.25 | JLC | |
| 3/23/2005 | Review letter from atty M. Phillips re mediation participation denial | 0.25 | JLC | |
| 9/1/2005 | Review email from T. Fisher to N. Pacharzina re judge assignment | 0.25 | JLC | page 36 |
| 9/3/2005 | Review email from N. Pacharzina re decl. judg. & settlmt. Authority | 0.25 | JLC | |
| 9/11/2005 | Prepare email to N. Pacharzina re declaratory judgment motion | 0.25 | JLC | |
| 9/14/2005 | Review email from N. Pacharzina re motion for declaratory judgment | 0.25 | JLC | |
| 9/13/2005 | Prepare email to N. Pacharzina re order for intervention | 0.25 | JLC | |
| 9/15/2005 | Review email from K. Stephens re intervention order | 0.25 | JLC | |
| 9/15/2005 | Review email from N. Pacharzina re term sheet with AG | 0.25 | JLC | |
| 8/3/2005 | Review AG opposition to intervention | 0.75 | JLC | |
| 8/10/2005 | Prepare ex parte application for scheduling conference | 0.5 | JLC | |
| 8/10/2005 | Prepare notice re report on agreement of hearing date | 0.25 | JLC | |
| 9/14/2005 | Research/prepare decl. judg. Mtn re tax settlement authority | 4.75 | JLC | page 37 |
| 9/14/2005 | Review court order re governor's intervention | 0.5 | JLC | |
| 9/14/2005 | Conference with T. Fisher and CCV re declaratory judgment motion | 0.5 | JLC | |
| 9/15/2005 | Conference with T. Fisher and CCV re objections to 2nd settl. Agmt. | 0.75 | JLC | |
| 9/15/2005 | Teleconf. w/ N. Pacharzina, CCV, TJF re decl. judg. Motion | 1 | JLC | |
| 9/15/2005 | Research likelihood of success at litigation as fairness aspect | 1.5 | JLC | |
| 9/16/2005 | Conference with T. Fisher and CCV re motion to compel discovery | 1.25 | JLC | |
| 9/16/2005 | Research 2d & 9th Cir. Cases re fairness & adequacy of settl. Agmt | 3.25 | JLC | |
| 9/19/2005 | Conference with TJF & CCV re 2nd settl. Agmt. Deficiencies | 0.75 | JLC | |
| 9/20/2005 | Conference with T. Fisher re court orders received 9/20/2005 | 0.25 | JLC | |
| 9/20/2005 | Conference with CCV re court orders issued today | 0.25 | JLC | |
| 9/19/2005 | Teleconference with CCV re decl. judg. Mtn for plaintiffs' 4th claim | 0.25 | JLC | |
| 9/20/2005 | Review court orders in Santos case | 0.5 | JLC | |
| 9/22/2005 | Conference with T. Fisher re outline of objections to 2nd settl. Agmt | 0.75 | JLC | |
| 9/22/2005 | Prepare outline of objections to second settlement agreement | 0.75 | JLC | |
| 9/22/2005 | Conference with CCV & T. Fisher re IRC sec. 7422 motion | 0.5 | JLC | |
| 9/23/2005 | Conference with CCV re 2nd settl. Agmt. Objections outline | 0.25 | JLC | |
| 9/23/2005 | Conference with T. Fisher & CCV re settlement & waiver of interest | 1 | JLC | |
| 9/23/2005 | Conference with percipient witness Mr. Joeday Budomo | 0.25 | JLC | |
| 26-Sep | Prepare objections to second settlement agreement | 2 | JLC | |
| 9/26/2005 | Conference with CCV re Governor's position on alternate settlement | 0.25 | JLC | |
| 8/22/2005 | Review letter from atty M. Phillips to AG re settlement agreement | 0.25 | JLC | page 38 |
| 8/22/2005 | Conference with TJF & CCV re settl. Agmt. Negotiation with AG | 1 | JLC | |
| 8/10/2005 | Review email from N. Pacharzina re motion for scheduling order | 0.25 | JLC | |
| 8/11/2005 | Prepare email to N. Pacharzina re opposition to ex parte appl. | 0.25 | JLC | |
| 8/12/2005 | Review email from N. Pacharzina re reply to oppos. To ex pare | 0.25 | JLC | |
| 8/30/2005 | Conference with T. Fisher re governor's authority to settle tax cases | 0.5 | JLC | |
| 8/31/2005 | Workshop with T. Fisher & CCV to catalog 2nd settl. Agmt defects | 5 | JLC | |
| 9/1/2005 | Review second settlement agreement and finalize write-up | 2 | JLC | |

| Date | Description | Hours | Initials | Page |
|---|---|---|---|---|
| 8/22/2005 | Prepare email to N. Pacharzina re objections to 2nd settl. Agmt. | 0.25 | JLC | |
| 9/5/2005 | Conference with T. Fisher re discovery issues | 0.5 | JLC | |
| 9/6/2005 | Research adequate & fair notice issues re second settlement agmt | 1.5 | JLC | |
| 9/6/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 9/6/2005 | Conference with T. Fisher & CCV re motion to consolidate cases | 0.75 | JLC | |
| 9/7/2005 | Teleconference with K. Stephens & N. Pacharzina re decl. judg. Mtn | 0.5 | JLC | |
| 9/7/2005 | Conference with T. Fisher re discovery request | 0.5 | JLC | |
| 9/7/2005 | Conference with CCV re EIC claim forms | 0.25 | JLC | |
| 9/7/2005 | Conference with T. Fisher & CCV re depositions | 0.75 | JLC | |
| 9/8/2005 | Research decl. judg. Mtn re governor lack of settlement authority | 6 | JLC | |
| 9/9/2005 | Research case law re motion for declaratory judgment | 4.75 | JLC | |
| 9/12/2005 | Research governor's authority to settle tax cases | 3.5 | JLC | |
| 9/13/2005 | Research governor's authority to settle tax cases | 2.5 | JLC | |
| 8/24/2005 | Review email from N. Pacharzina re objector filings | 0.25 | JLC | |
| 9/13/2005 | Conference with T. Fisher & CCV re depositions and discovery mtn | 0.75 | JLC | |
| 9/27/2005 | Prepare objections to second settlement agreement | 1.5 | JLC | page 39 |
| 9/26/2005 | Prepare email to N. Pacharzina | 0.25 | JLC | |
| 9/28/2005 | Teleconferene with N. Pacharzina re motion for stay | 0.5 | JLC | |
| 9/27/2005 | Review email from N. Pacharzina | 0.25 | JLC | |
| 9/27/2005 | Teleconference with CCV re letter from Governor's attorney | 0.25 | JLC | |
| 9/28/2005 | Review letter from Governor's attorney | 0.25 | JLC | |
| 9/28/2005 | Conference with T. Fisher re mtn for stay and oral argument date | 0.5 | JLC | |
| 9/28/2005 | Research staying of class actions | 2.25 | JLC | |
| 9/28/2005 | Conference with CCV re discovery issues | 0.5 | JLC | |
| 9/29/2005 | Conference with CCV re staying of class action and hardship | 0.5 | JLC | |
| 9/29/2005 | Research case law for opposition to Governor's motion to stayt | 6.75 | JLC | |
| 9/29/2005 | Teleconference with CCV re opposition introduction statement | 0.3 | JLC | |
| 10/4/2005 | Conference with CCV re motion to compel discovery | 0.5 | JLC | |
| 10/6/2005 | Teleconference with N. Pacharzina re opposition to mtn to stay | 0.5 | JLC | |
| 10/17/2005 | Conference with T. Fisher re opposition to motion for stay | 0.5 | JLC | page 40 |
| 10/17/2005 | Teleconference with CCV re opposition to motion for stay | 0.3 | JLC | |
| 10/18/2005 | Conference with CCV re Ada v. Gutierrez & oppos. To stay motion | 0.5 | JLC | |
| 10/19/2005 | Conference with CCV & T. Fisher re amicus brief in Santos action | 0.75 | JLC | |
| 10/8/2005 | Teleconference with N.Pacharzina re opposition to motion to stay | 0.3 | JLC | |
| 10/9/2005 | Teleconference with N.Pacharzina re opposition to motion to stay | 0.5 | JLC | |
| 10/11/2005 | Teleconference with N.Pacharzina re opposition to motion to stay | 0.75 | JLC | |
| 10/12/2005 | Teleconference with N.Pacharzina re opposition to motion to stay | 0.2 | JLC | |
| 10/21/2005 | Conference with T. Fisher and CCV re amicus brief | 0.5 | JLC | |
| 10/24/2005 | Conference with CCV | 0.3 | JLC | |
| 10/25/2005 | Review and edit amicus brief | 2 | JLC | |
| 10/25/2005 | Conference with CCV and T. Fisher re amicus brief | 0.5 | JLC | |
| 10/26/2005 | Review and edit amicus brief | 1.5 | JLC | |
| 10/26/2005 | Conference with CCV re amicus brief | 0.5 | JLC | |
| 10/27/2005 | Final edit of amicus brief | 0.75 | JLC | |
| 10/27/2005 | Conference with T. Fisher and CCV re timing of filing of amicus brief | 0.3 | JLC | |
| 10/27/2005 | Teleconference with N. Pacharzina and CCV re amicus brief filing | 0.75 | JLC | |
| 10/27/2005 | Conference with CCV and T. Fisher re amicus brief issues | 0.5 | JLC | |
| 10/27/2005 | Teleconference with T. Fisher re amicus brief | 0.25 | JLC | |
| 10/28/2005 | Teleconference with N. Pacharzina re amicus brief | 0.25 | JLC | |
| 10/31/2005 | Conference with T. Fisher re amicus brief | 0.5 | JLC | page 41 |
| 10/31/2005 | Conference with CCV re amicus brief | 0.3 | JLC | |
| 11/2/2005 | Rewrite and edit amicus submission | 1.5 | JLC | |

| Date | Description | | Hours | JLC | Page |
|------|-------------|---|-------|-----|------|
| 11/3/2005 | Rewrite and edit amicus submission | | 0.75 | JLC | |
| 11/4/2005 | Prepare email to N. Pacharzina | | 0.25 | JLC | |
| 11/4/2005 | Review Governor's submission | | 1 | JLC | |
| 10/11/2005 | Prepare request for leave to exceed 20 pages for opp. To mtn to stay | | 0.25 | JLC | |
| 11/4/2005 | Review Dept of Admin and Dept of Rev & Tax submissions | | 0.5 | JLC | |
| 11/4/2005 | Conference with T. Fisher & CCV re Governor's filing | | 0.5 | JLC | |
| 11/7/2005 | Review two emails from N. Pacharzina | | 0.3 | JLC | |
| 11/11/2005 | Conference with T. Fisher and CCV re Gov. pro hoc vice petition | | 1 | JLC | |
| 11/16/2005 | Conference with CCV and T. Fisher | | 0.5 | JLC | |
| 2/3/2006 | Prepare email to N. Pacharzina | | 0.25 | JLC | |
| 2/6/2006 | Teleconference with Governor atty D. Benjamin re stip to continue | | 0.25 | JLC | |
| 2/6/2006 | Review N. Pacharzina email re stipulation to continue | | 0.25 | JLC | |
| 2/6/2006 | Conference with T. Fisher and CCV re stipulation to continue | | 0.5 | JLC | |
| 3/9/2006 | Review Calvo and Clark letter to Judge Martinez | | 0.25 | JLC | page 42 |
| 3/24/2006 | Edit letter to D. Benjamine re discovery | | 0.25 | JLC | |
| 3/21/2006 | Review court order re settlement conference | | 0.25 | JLC | |
| 3/29/2006 | Review fax from Lujan Aguigui Perez | | 0.25 | JLC | |
| 3/29/2006 | Review final confidentiality agreement | | 0.25 | JLC | |
| 3/30/2006 | Review email from JAMS | | 0.25 | JLC | |
| 3/29/2006 | Prepare fax of confidentiality agreement to N. Pacharzina | | 0.25 | JLC | |
| 3/29/2006 | Review fax from Calvo & Clark | | 0.25 | JLC | |
| 3/30/2006 | Review email from CCV re teleconference with mediator | | 0.25 | JLC | |
| 3/30/2006 | Review N. Pacharzina edit changes to mediator letter | | 0.75 | JLC | |
| 3/25/2006 | Review email from JAMS re teleconference | | 0.25 | JLC | |
| 3/24/2006 | Review N. Pacharzina email re response letter on mediation | | 0.25 | JLC | |
| 3/23/2006 | Review Calvo and Clark letter re mediation | | 0.25 | JLC | |
| 3/9/2006 | Review CCV letter to Calvo and Clark re mediation | | 0.25 | JLC | |
| 3/23/2006 | Review M. Phillips letter re mediation teleconference | | 0.25 | JLC | |
| 3/17/2006 | Review Santos motion for partial reconsideration | | 0.5 | JLC | |
| 3/21/2006 | Review N. Pacharzina email re term sheet | | 0.25 | JLC | |
| 3/21/2006 | Review K. Stephens email re teleconference | | 0.25 | JLC | |
| 3/19/2006 | Prepare email to N. Pacharzina re global settlement | | 0.5 | JLC | |
| 3/20/2006 | Review Phillips letter re meeting with all plaintiffs | | 0.25 | JLC | |
| 3/5/2006 | Edit request for production of documents | | 2 | JLC | |
| 3/16/2006 | Review AG supplemental authority for reconsideration motion | | 0.25 | JLC | |
| 3/10/2006 | Review court order re status hearing | | 0.25 | JLC | |
| 3/1/2006 | Conference with T. Fisher and CCV re litigation strategies | | 0.75 | JLC | page 43 |
| 3/9/2006 | Draft opposition to ex parte motion and motion to vacate | | 3 | JLC | |
| 3/10/2006 | Prepare opposition to motion to vacate | | 1 | JLC | |
| 3/10/2006 | Teleconference with N. Pacharzina re opposition to motion to vacate | | 0.25 | JLC | |
| 3/10/2006 | Edit second letter to Judge Martinez | | 0.25 | JLC | |
| 3/9/2006 | Conference with T. Fisher and CCV re letter to Judge Martinez | | 0.5 | JLC | |
| 3/10/2006 | Conference with CCV and T. Fisher re oppos. To motion to vacate | | 0.5 | JLC | |
| 3/10/2006 | Review court order from Judge Robart | | 0.25 | JLC | |
| 3/13/2006 | Conference with T. Fisher and CCV re status conference | | 2 | JLC | |
| 3/14/2006 | Workshop with K. Stephens, T.Fisher & CCV re status conf issues | | 5 | JLC | |
| 3/14/2006 | Attend status conference | | 0.75 | JLC | |
| 3/14/2006 | Conference with AG, K. Stephens, T.Fisher & CCV | | 2 | JLC | |
| 3/15/2006 | Conference with atty R. Jacob, K. Stephens, CCV | | 0.5 | JLC | page 44 |
| 3/15/2006 | Teleconference with atty P. Perez and T. Fisher X 2 | | 0.5 | JLC | |
| 3/15/2006 | Teleconference with atty M. Phillips and CCV X 2 | | 0.5 | JLC | |
| 3/16/2006 | Workshop with K. Stephens, T. Fisher, CCV re global settl strategy | | 6 | JLC | |

| Date | Description | Hours | | Notes |
|------|-------------|-------|---|-------|
| 3/16/2006 | Prepare request for discovery | 2 | JLC | |
| 3/16/2006 | Review consolidation order from Judge Robart | 0.5 | JLC | |
| 3/16/2006 | Revise and edit request for discovery | 1 | JLC | |
| 3/16/2006 | Teleconference with N. Pacharzina re consolidation order | 0.25 | JLC | |
| 3/17/2006 | Conference with T. Fisher and CCV re consolidation effects | 0.75 | JLC | |
| 3/20/2006 | Conf. with P.Perez, I.Aguigui, CCV & T.Fisher re unified approach | 1 | JLC | |
| 3/20/2006 | Conference with CCV and T. Fisher re meeting results | 2 | JLC | |
| 3/20/2006 | Conference with T. Fisher and N. Shimizu re political influences | 1 | JLC | |
| 3/20/2006 | Prepare email to K. Stephens and N. Pacharzina re joint meeting | 0.5 | JLC | |
| 3/20/2006 | Review letter from Governor atty D. Benjamin | 0.25 | JLC | |
| 3/20/2006 | Research mediators and review Manual for Complex Litigation | 2 | JLC | |
| 3/21/2006 | Review emails from K.Stephens and N. Pacharzina re mediators | 0.25 | JLC | |
| 3/21/2006 | Teleconf. with K.Stephens, N.Pacharzina, CCV, TJF re mediators | 1 | JLC | |
| 3/21/2006 | Review settlement agreement, order, Phillips letter, Governor letter | 1 | JLC | |
| 3/21/2006 | Research Manual for Complex Litigation re lead counsel | 1 | JLC | |
| 3/22/2006 | Teleconf. w/ K.Stephens, N.Pacharzina, TJF & CCV re lead counsel | 0.75 | JLC | |
| 3/22/2006 | Conference with CCV and T. Fisher re lead counsel | 0.5 | JLC | |
| 3/23/2006 | Review draft term sheet | 1 | JLC | page 45 |
| 3/24/2006 | Prepare letter to Governor atty D. Benjamin | 0.25 | JLC | |
| 3/24/2006 | Teleconference with N.Pacharzina re letter to D. Benjamin | 0.25 | JLC | |
| 3/24/2006 | Conference with CCV and T. Fisher re meeting with M. Phillips | 0.5 | JLC | |
| 3/25/2006 | Teleconference with N.Pacharzina, T.Fisher, CCV re mtg w/ Phillips | 1 | JLC | |
| 3/25/2006 | Teleconf. w/ mediator Judge Cahill, CCV, T.Fisher and all counsel | 1 | JLC | |
| 3/27/2006 | Teleconf. w/ N.Pacharzina, T.Fisher, CCV re mediator Judge Cahill | 1 | JLC | |
| 3/27/2006 | Teleconferences with clients | 0.5 | JLC | |
| 3/24/2006 | Conference with CCV, T.Fisher, N. Shimizu re settlement position | 2 | JLC | |
| 3/27/2006 | Conference with CCV, T.Fisher re settlement position | 0.5 | JLC | |
| 4/12/2006 | Conference with T. Fisher re report to judge | 0.25 | JLC | |
| 4/11/2006 | Conference with CCV & T. Fisher re report to the judge | 0.25 | JLC | |
| 4/12/2006 | Prepare email to N.Pacharzina re report to the judge | 0.25 | JLC | |
| 3/31/2006 | Conf. w/ T.Fisher & CCV re injunctive relief & summ judgmt effect | 1.25 | JLC | page 46 |
| 4/1/2006 | Teleconf. with N. Pacharzina, CCV, T.Fisher re settl negotiation | 1.5 | JLC | |
| 4/1/2006 | Conference with CCV & T. Fisher re mediation brief | 0.5 | JLC | |
| 4/1/2006 | Prepare portion of mediation brief | 3 | JLC | |
| 4/2/2006 | Teleconference with N. Pacharzina and CCV re mediation brief | 0.25 | JLC | |
| 4/2/2006 | Second teleconf. w/ N.Pacharzina & CCV re mediation brief | 0.75 | JLC | |
| 4/2/2006 | Revise and edit mediation brief | 1 | JLC | |
| 4/3/2006 | Final revisions and edits of mediation brief | 3 | JLC | |
| 4/3/2006 | Teleconf. with K. Stephens & N. Pacharzina re mediation brief | 0.25 | JLC | |
| 4/3/2006 | Teleconf. With K. Stephens only re mediation brief | 0.25 | JLC | |
| 4/3/2006 | Conference with CCV & T. Fisher re mediation brief | 0.25 | JLC | |
| 4/3/2006 | Teleconference with N.Pacharzina only re mediation brief | 0.25 | JLC | |
| 4/4/2006 | Conf. w/ K.Stephens, N.Pacharzina, TJF & CCV re global settlemnt | 3 | JLC | |
| 4/5/2006 | Workshop w/ Stephens, Pacharzina, TJF & CCV re global settlemnt | 10 | JLC | |
| 4/6/2007 | Attend global settlement conference | 8 | JLC | |
| 4/7/2006 | Attend global settlement conference | 4 | JLC | |
| 3/27/2006 | Revise and edit letter to mediator | 1 | JLC | page 47 |
| 3/29/2006 | Teleconference with D. Benjamin re confidentiality agreement | 0.25 | JLC | |
| 3/29/2006 | Conference with Atty Perez re confidentiality agreement | 0.25 | JLC | |
| 3/29/2006 | Review confidentiality agreement | 0.25 | JLC | |
| 3/29/2006 | Teleconf. X 2 with D. Benjamin re confidentiality agreement | 0.25 | JLC | |
| 3/29/2006 | Teleconference with atty P.Perez re mediation brief | 0.25 | JLC | |

| Date | Description | Hours | Initials | Page |
|------|-------------|-------|----------|------|
| 3/29/2006 | Conference with T. Fisher and CCV re mediation brief | 1.5 | JLC | |
| 3/30/2006 | Conf. with TJF & CCV re settlement negotiations and mediation cost | 1.5 | JLC | |
| 3/30/2006 | Review N.Pacharzina email re mediator letter | 0.25 | JLC | |
| 3/30/2006 | Review D.Benjamin email re mediation costs | 0.25 | JLC | |
| 3/29/2006 | Review second draft of letter to mediator | 0.5 | JLC | |
| 3/29/2006 | Teleconference with T. Fisher re settlement negotiations | 0.25 | JLC | |
| 3/29/2006 | Teleconference with CCV re settlement negotiations | 0.25 | JLC | |
| 4/13/2006 | Conference with CCV re status report to judge | 0.25 | JLC | page 48 |
| 4/13/2006 | Review email from N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/13/2006 | Conference with T. Fisher re status report to judge | 0.25 | JLC | |
| 4/13/2006 | Prepare email to N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/14/2006 | Review draft of status report to judge | 0.25 | JLC | |
| 4/14/2006 | Teleconference with N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/14/2006 | Research docket report and edit/revise status repor to judge | 1.5 | JLC | |
| 4/14/2006 | Prepare email to N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/16/2006 | Teleconference with CCV re status report to judge | 0.25 | JLC | |
| 4/16/2006 | Revise/edit new draft of status report to judge | 0.25 | JLC | |
| 4/17/2006 | Edit status report to judge | 0.25 | JLC | |
| 4/17/2006 | Conference with CCV re status report to judge | 0.25 | JLC | |
| 4/17/2006 | Prepare email to N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/17/2006 | Conference with T. Fisher re status report to judge | 0.25 | JLC | |
| 4/19/2006 | Email status report to N. Pacharzina | 0.25 | JLC | |
| 4/12/2006 | Conference with T. Fisher re status report to judge | 0.25 | JLC | page 49 |
| 4/11/2006 | Conference with CCV and T. Fisher re status report to judge | 0.25 | JLC | |
| 4/12/2006 | Prepare email to N. Pacharzina re status report to judge | 0.25 | JLC | |
| 4/24/2007 | Teleconference with CCV re response to Governor status report | 0.25 | JLC | |
| 4/24/2006 | Draft reply to Governor status report to judge | 1 | JLC | |
| 4/24/2006 | Email to N.Pacharzina & K.Stephens re reply to Govrnr status report | 0.25 | JLC | |
| 4/25/2006 | Teleconf. w/ N.Pacharzina re reply to Governor status report | 0.5 | JLC | |
| 4/25/2006 | Conference with CCV re reply to Governor status report to judge | 0.25 | JLC | |
| 4/28/2006 | Review email from K.Stephens re court order | 0.25 | JLC | |
| 6/13/2006 | Teleconference with N. Pacharzina re case status | 0.5 | JLC | |
| 7/25/2006 | Teleconference with N.Pacharzina and T.Fisher re litigation options | 0.75 | JLC | |
| 8/8/2006 | Teleconference with N. Pacharzina re case status | 0.25 | JLC | |
| 8/10/2006 | Prepare portion of opposition to preliminary approval | 6.5 | JLC | |
| 8/15/2006 | Teleconference with N. Pacharzina re oppos. To prelim approval | 0.5 | JLC | |
| 8/15/2006 | Conference with CCV and T. Fisher re oppos. To lead counsel mtn | 0.5 | JLC | |
| 8/21/2006 | Revise and edit opposition to lead counsel motion | 3.5 | JLC | page 50 |
| 8/21/2006 | Conference with T. Fisher & CCV re oppos. To lead counsel motion | 0.5 | JLC | |
| 8/22/2006 | Teleconference with N. Pacharzina X 2 re oppos. Lead cnsl mtn | 0.5 | JLC | |
| 8/22/2006 | Revise and edit opposition to lead counsel motion | 2.75 | JLC | |
| 8/23/2006 | Teleconference with N. Pacharzina re opposition to lead cnsl mtn | 0.5 | JLC | |
| 8/23/2006 | Prepare declaration & attachments to lead cnsl mtn opposition | 3 | JLC | |
| 8/24/2006 | Teleconference with N. Pacharzina re opposition to mtn for lead cnsl | 0.25 | JLC | |
| 8/24/2006 | Finalize opposition to motion for lead counsel | 3.75 | JLC | |
| 8/15/2006 | Conference with T.Fisher & CCV re opposition to lead cnsl motion | 0.5 | JLC | |
| 8/17/2006 | Conference with CCV and T. Fisher re oppos. To mtn for lead cnsl | 0.75 | JLC | |
| 11/29/2006 | Teleconference with N. Pacharzina re judge appointment | 0.5 | JLC | |
| 11/29/2006 | Prepare email to N. Pacharzina re case status | 0.25 | JLC | |
| 11/29/2006 | Prepare status report to judge | 2 | JLC | |
| 11/29/2006 | Review revised status report from N. Pacharzina | 0.25 | JLC | |
| 11/30/2006 | Prepare email to N. Pacharzina re pleadings | 0.25 | JLC | |

| Date | Description | Hours | | Page |
|---|---|---|---|---|
| 11/20/2006 | Teleconference with N. Pacharzina re status report to judge | 0.5 | JLC | |
| 12/22/2006 | Prepare Reply Brief pursuant to Court order of Dec. 7 | 4 | JLC | page 51 |
| 12/22/2006 | Teleconference with N. Pacharzina X 2 re reply brief | 0.5 | JLC | |
| 12/14/2006 | Teleconference with N. Pacharzina & CCV re supplemental brief | 0.5 | JLC | |
| 12/14/2006 | Prepare jurisdictional issue supplemental brief | 4 | JLC | |
| 12/15/2006 | Teleconference with N. Pacharzina re supplemental brief | 0.25 | JLC | |
| 12/16/2006 | Review supplemental memo by Santos counsel | 1 | JLC | |
| 12/17/2006 | Review Governor brief filed pursuant to Dec 7 court order | 1 | JLC | |
| 12/18/2006 | Draft reply brief pursuant to Dec 7 court order | 2.75 | JLC | |
| 12/19/2006 | Teleconference with N. Pacharzina re reply brief | 0.25 | JLC | |
| 12/20/2006 | Prepare Reply Brief pursuant to Court order of Dec. 7 | 3.25 | JLC | |
| 12/20/2006 | Prepare Reply Brief pursuant to Court order of Dec. 7 | 2.25 | JLC | |
| 12/21/2006 | Prepare Reply Brief pursuant to Court order of Dec. 7 | 1.75 | JLC | |
| 12/8/2006 | Teleconference with N. Pacharzina re Dec 7 court order | 0.5 | JLC | |
| 12/8/2006 | Review court order for submissions | 0.25 | JLC | |
| 12/9/2006 | Research 26 USC sec. 6532 issue | 2.5 | JLC | |
| 12/11/2006 | Research issues for supplemental brief | 3 | JLC | |
| 12/12/2006 | Research 26 USC sec. 6532 issue | 1.75 | JLC | |
| 12/13/2006 | Research jurisdictional issues for supplemental brief | 3.25 | JLC | |
| 1/29/2007 | Review court order approving notice of settlement | 0.25 | JLC | |
| 1/3/2007 | Workshop with N. Pacharzina re preliminary approval hearing | 4 | JLC | page 52 |
| 1/4/2007 | Attend preliminary approval hearing | 1 | JLC | |
| 1/4/2007 | Conference with N. Pacharzina preparing for prelim approval hrg | 3 | JLC | |
| 9/28/2005 | Review Governor's motion to stay proceedings | 0.75 | JLC | |
| 9/29/2005 | Research case law in Governor's motion to stay proceedings | 3.5 | JLC | |
| 30-Sep | Research for opposition to Governor's motion to stay proceedings | 4.25 | JLC | |
| 10/3/2005 | Review Declaration in support of Governor motion to stay | 1 | JLC | |
| 10/3/2005 | Research and review case law for opposition to motion to stay | 3.5 | JLC | |
| 10/4/2005 | Draft opposition to Governor motion to stay proceedings | 5.5 | JLC | |
| 10/5/2005 | Prepare oppositionto Governor's motion to stay | 6.25 | JLC | |
| 10/6/2005 | Prepare opposition to Governor's motion to stay proceedings | 3.75 | JLC | |
| 10/7/2005 | Write opposition to Governor motion to stay | 7.75 | JLC | |
| 10/19/2005 | Review Governor's reply to opposition to motion to stay | 1 | JLC | |
| 10/20/2005 | Research case law in Governor's reply to oppos to motion to stay | 2.5 | JLC | |
| 10/21/2005 | Research case law to rebut Governor reply to oppos to mtn to stay | 4.75 | JLC | |
| 5/26/2006 | Review joint motion for prelim approval and declarations | 1.5 | JLC | |
| 6/2/2006 | Review Phillips motion for attorney fees | 1 | JLC | |
| 6/2/2006 | Review joint motion for conditional class certification | 0.75 | JLC | |
| 6/8/2006 | Review court order for non-action | 0.25 | JLC | |
| 1/9/2007 | Review court order for preliminary approval | 0.75 | JLC | |
| 1/9/2007 | Conference with T.Fisher & CCV re prelim approval order | 0.75 | JLC | |
| 6/3/2006 | Review motion to file joint class action petition | 1 | JLC | |
| 11/29/2006 | Prepare motion for telephonic appearance | 0.25 | JLC | |
| 12/1/2006 | Attend status conference | 0.75 | JLC | |
| 12/7/2006 | Review order for hearing on preliminary approval | 0.25 | JLC | |
| 1/29/2007 | Teleconference w/ N.Pacharzina re objections to final approval | 0.75 | JLC | |
| 9/19/2007 | Prepare for fairness hearing | 3 | JLC | |
| 9/20/2007 | Attend fairness hearing | 4 | JLC | |
| 9/21/2007 | Attend fairness hearing | 3.5 | JLC | |
| 9/21/2007 | Conference w/ Santos counsel; discuss settl options w/ co-counsel | 5.5 | JLC | |
| 9/25/2007 | Teleconference w/ N. Pacharzina re settlement discussions | 0.25 | JLC | |
| 10/4/2007 | Research 26 USC 7430 issue | 2.75 | JLC | |

| | | | | |
|---|---|---|---|---|
| 10/5/2007 | Research 26 USC 7430 case law | 1.5 | JLC | |
| 10/9/2007 | Review 26 USC 7430 research | 0.75 | JLC | |
| 10/10/2007 | Teleconference w/ N.Pacharzina re 26 USC 7430 brief | 0.25 | JLC | |
| 10/10/2007 | Review 26 USC 7430 research; outline brief | 2.5 | JLC | |
| 10/11/2007 | Prepare 26 USC 7430 applicability brief | 2.75 | JLC | |
| | Total: | 1184.2 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# EXHIBIT 4

| Date | Description | Hours |
|---|---|---|
| 6/18/2004 | Partners meeting; merits of intervention motion in Santos action | 1.33 |
| 6/19/2004 | Research on FRCP 23(e) sufficiency of notice provision. Compare Santos notice proposal and 23(e) | 8.5 |
| 6/19/2004 | Phone conference with C. Van de veld; info on Santos notice and known settlement terms (three calls) and FRCP 23(e) | 0.83 |
| 6/20/2004 | Continued Research; FRCP 23(e) and Santos settlement | 8 |
| 6/21/2004 | Partners meeting; proposal that VSCF intervene | 1.5 |
| 6/21/2004 | Review Santos class action petition, Government opposition to petition/ Stipulated order regarding preliminary approval of class action settlement | 3.8 |
| 6/22/2004 | Email to Gale Burns/ NLRG/ regarding association of counsel on intervention | 0.33 |
| 6/22/2004 | Email to NLRG in re association of counsel | 0.33 |
| 6/22/2004 | Review of Santos pleadings; Stipulated order granting preliminary approval, research on class notice | 3 |
| 6/22/2004 | Research; requirements for certifying a class under FRCP 23 | 4 |
| 6/22/2004 | Partners meeting in re Santos settlement and motion to intervene | 0.5 |
| 6/23/2004 | Cntd. research; class certification under FRCP 23 | 5 |
| 6/23/2004 | Partners meeting in re intervention | 0.83 |

| 6/24/2004 | Cntd. research; class certification under FRCP 23 | 5 |
| 6/24/2004 | Email to Washburn/ NLRG and association of counsel | 0.33 |
| 6/24/2004 | Review order granting attorney fees and costs/ order approving notice of class | 0.33 |
| 6/24/2004 | Meet with partner in re Santos settlement | 0.5 |
| 6/25/2004 | Cntd. research; class certification under FRCP 23; injunctive relief | 6 |
| 6/25/2004 | Research on class certification cntd; injunctive relief | 0.5 |
| 6/25/2004 | Partners meeting in re intervention motion | 1 |
| 6/26/2004 | Drafting of motion to intervene/ research at law library; intervention as of right and permissive | 8 |
| 6/27/2004 | Drafting of motion to intervene/ research at law library | 8 |
| 6/27/2004 | Meet with J. Canto in re class notice requirements under FRCP | 1 |
| 6/28/2004 | Drafting of motion to intervene/ research at law library | 3 |
| 6/28/2004 | Meet with J. Canto in re permissive intervention | 0.83 |
| 6/29/2004 | Research: statute of limitations for amending a tax return | 2.5 |
| 6/30/2004 | Research: statute of limitations for amending a tax return | 6 |
| 6/30/2004 | Draft email to IRS on time to amend a tax return | 0.33 |
| 6/30/2004 | Meet with J. Canto in re media reports on Santos settlement | 0.5 |

| Date | Description | Hours |
|---|---|---|
| 7/2/2004 | Phone conference with J. Canto in re Court's scheduling order | 0.33 |
| 7/4/2004 | Email to T. Cohen on association of counsel | 0.33 |
| 7/5/2004 | Research on requisites for class certification under FRCP | 1 |
| 7/6/2004 | Research on requisites for class certification cntd. | 6.5 |
| 7/6/2004 | Review of Torres motion to intervene and memo of points and authority | 1.33 |
| 7/7/2004 | Research on standards of adequate representation | 1.5 |
| 7/7/2004 | Research statute of limitations and 26 USC 6511 | 0.5 |
| 7/7/2004 | Email to T. Cohelan on association of counsel | 0.33 |
| 7/8/2004 | Review Court's order on response to Torres motion | 0.16 |
| 7/8/2004 | Research on adequate representation/ conflicts of interest | 4.83 |
| 7/8/2004 | Email to Keller Rohrbach in re association of counsel | 0.33 |
| 7/9/2004 | Review of Torres amended complaint | 0.66 |
| 7/9/2004 | Partners meeting in re Torres intervention | 1 |
| 7/9/2004 | Phone conference with J. Canto on amending returns | 0.5 |
| 7/9/2004 | Phone conference with J. Canto in re 26 USC 6511 | 0.5 |
| 7/9/2004 | Phone conference with J. Canto in re 26 USC 6511 | 0.33 |
| 7/9/2004 | Research on statute of limitations and 26 USC 6511 | 1.33 |
| 7/9/2004 | Phone conference with N. Shimizu; statute of limitations | 0.33 |
| 7/9/2004 | Phone conference with C. Van de veld; statute of limitations | 0.5 |

| Date | Description | Hours |
|---|---|---|
| 7/9/2004 | Review of Santos motion for continuance and memo of points and authority and declaration | 0.66 |
| 7/10/2004 | Phone conference with J. Canto re authority of Art. III judge | 0.5 |
| 7/10/2004 | Research; statute of limitations and 26 USC 6511 | 5 |
| 7/10/2004 | Research; magistrates jurisdiction and U.S. code | 3 |
| 7/11/2004 | Research; magistrate jurisdiction and U.S. code | 2.33 |
| 7/12/2004 | Review pleadings in Santos | 1.33 |
| 7/12/2004 | Phone conference with C. Brain; association of counsel | 0.5 |
| 7/12/2004 | Partners meeting in re Torres vacate motion | 0.33 |
| 7/13/2004 | Partners meeting in re Torres intervention and opposition | 0.33 |
| 7/13/2004 | Review Santos pleadings | 0.83 |
| 7/13/2004 | Review Torres motion to vacate Santos dates (opt out and hearing on final approval) | 0.5 |
| 7/13/2004 | Review of Court's order setting reply date to motion to continue | 0.33 |
| 7/13/2004 | Review second Torres complaint | 0.66 |
| 7/14/2004 | Phone conference with J. Canto in re Torres' first amended complaint | 0.33 |
| 7/15/2004 | Review Santos response to Torres motion to vacate/ Motion for order appointing class counsel/ motion for approval of attorney fees/ memo in support of motion to be appointed class counsel, attorneys fees/ Phillips declaration | 0.33 |
| 7/15/2004 | Torres reply to Santos opposition to motion to vacate | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 7/15/2004 | Phone conference with J. Canto in re Torres intervention opposition | 0.83 |
| 7/16/2004 | Partners' meeting; magistrates hearing | 2.33 |
| 7/16/2004 | Email to Tousley Brain Stephens (TBS) in re association of counsel | 0.33 |
| 7/17/2004 | Review Torres objection to order appointing class counsel; order appointing class counsel | 0.16 |
| 7/17/2004 | Email to TBS concerning association of counsel | 0.33 |
| 7/17/2004 | Research; magistrates jurisdiction | 2.16 |
| 7/17/2004 | Partners' meeting; in re 16 July magistrate hearing | 1 |
| 7/18/2004 | Draft motion to decertify a class | 2.83 |
| 7/19/2004 | Email from TBS/Stephens in re association of counsel | 0.33 |
| 7/24/2004 | Review opposition to Naputi and Torres motions to intervene | 3.16 |
| 7/26/2004 | Review of Santos amended opposition | 3.5 |
| 7/27/2004 | Email to TBS/Stephens. | 0.33 |
| 7/28/2004 | Email from TBS/Pacharzina in re association of counsel | 0.33 |
| 8/5/2004 | Meet with J. Canto in re Coughnour denial of intervention | 1.33 |
| 8/6/2004 | Review of Coughnour order | 1 |
| 8/6/2004 | Meet with partners in re AmChem issues in Santos settlement and denial of intervention | 1.5 |
| 8/10/2004 | Prep notice of appeal/ representation statement | 1 |
| 8/10/2004 | Phone conference TBS; denial of intervention | 0.83 |

| | | |
|---|---|---|
| 8/16/2004 | Phone conference with J. Canto on class definitions | 0.5 |
| 8/17/2004 | Phone conference TBS | 0.83 |
| 8/24/2004 | Phone conference TBS strategy/options denial of intervention | 0.83 |
| 8/25/2004 | Phone conference with J. Canto in re class antagonism/ amchem | 0.83 |
| 8/31/2004 | Phone conference TBS in re litigation strategy | 0.83 |
| 9/7/2004 | Phone conference TBS in re litigation | 0.83 |
| 9/7/2004 | Partners meeting in re TBS phone conference. | 0.5 |
| 9/10/2004 | Email to TBS/Stephens | 0.33 |
| 9/11/2004 | Partners meeting/ association with TBS | 1.5 |
| 9/13/2004 | Phone conference with J. Canto in re estoppels | 0.33 |
| 9/14/2004 | Phone conference TBS concerning litigation strategy | 0.83 |
| 9/20/2004 | Partners meeting in re Guam and sovereign immunity | 0.83 |
| 9/21/2004 | Phone conference TBS litigation strategy | 0.83 |
| 9/28/2004 | Phone conference TBS and status | 0.83 |
| 9/28/2004 | Meet with partners in re negotiations with M. Phillips | 1 |
| 9/30/2004 | Meet with J. Canto in re writing of pleadings | 2 |
| 10/1/2004 | Meet with J. Canto in re class counsel and effect of a conflict of interest | 0.5 |
| 10/1/2004 | Research; class antagonism and statute of limitations issue | 2 |
| 10/2/2004 | Research on statute of limitations defense as barrier to class certification | 6.33 |

| Date | Description | Hours |
|---|---|---|
| 10/3/2004 | Meet with J. Canto in re research on counsel conflict/ adequacy of representation | 0.5 |
| 10/3/2004 | Research; typicality and commonality | 0.5 |
| 10/15/2004 | Partners meeting; Attorney General's opinion on settlement legality | 1.33 |
| 10/15/2004 | Research; Model Rules of Professional Conduct (MRPC) 1.7/ Draft of motion | 6.83 |
| 10/16/2004 | Research on motion to decertify a class | 0.5 |
| 10/18/2004 | Partners meet in re class counsel conflict research | 0.83 |
| 10/18/2004 | Research; MRPC 1.7/ Draft of Conflict motion | 5.83 |
| 10/18/2004 | Partners meeting; counsel conflict issue | 1.33 |
| 10/21/2004 | Phone conference TBS on choice of lit. strategy | 1 |
| 10/23/2004 | Research; standing of class member to object | 5 |
| 10/24/2004 | Research; standing of class member to object | 3.5 |
| 10/25/2004 | Research; adequacy of representation/ counsel has conflict | 4.83 |
| 10/25/2004 | Partners meeting in re AmChem and limited fund cases | 2 |
| 10/25/2004 | Partners meet in re appellate brief and AmChem issues | 3.33 |
| 10/25/2004 | Research; abuse of discretion standard and approval of settlement | 1.83 |
| 10/26/2004 | Review Santos motion for order approving the administration plan setting fairness hearing and opt out date and memo in support | 1.66 |
| 10/26/2004 | Meet with J. Canto, intervention as of right | 1.83 |
| 10/26/2004 | Research; counsel has conflict of interest | 2 |

| Date | Description | |
|---|---|---|
| 10/26/2004 | Research; appeal and impair or impede and intervention | 3 |
| 10/27/2004 | Research; impair or impede | 2 |
| 10/27/2004 | Draft; fact pattern for appeal | 2 |
| 10/28/2004 | Email to TBS/Stephens | 0.33 |
| 10/28/2004 | Phone conference with TBS | 1 |
| 10/28/2004 | Email to TBS/Pacharzina | 0.33 |
| 10/28/2004 | Email from TBS/Pacharzina re change of address | 0.33 |
| 10/29/2004 | Email from TBS/Pacharzina in re filing of new complaint | 0.33 |
| 10/30/2004 | Research; adequacy of representation | 3 |
| 10/31/2004 | Research; consideration and compromise of claim in a settlement | 2.5 |
| 11/2/2004 | Partners meeting on filing Naputi complaint | 0.83 |
| 11/2/2004 | Phone conference with TBS | 1 |
| 11/2/2004 | Email from TBS/Pacharzina in re filing new complaint | 0.33 |
| 11/3/2004 | Research, 26 USC 6511 | 0.83 |
| 11/3/2004 | Partners meeting; Naputi Complaint | 1 |
| 11/3/2004 | Email to TBS/Pacharzina | 0.33 |
| 11/4/2004 | Research 26 USC 7422 | 2 |
| 11/4/2004 | Email from TBS/Pacharzina in re tax issues | 0.33 |
| 11/5/2004 | Draft of appeal | 9.33 |
| 11/5/2004 | Email from TBS/Pacharzina in re Sorensen tax cases | 0.33 |
| 11/6/2004 | Research on inadequacy of representation | 5.33 |
| 11/7/2004 | Drafting of appeal cntd. | 6 |
| 11/7/2004 | Research, 26 USC 7422 | 1.83 |

| | | |
|---|---|---|
| 11/7/2004 | Email to TBS/Pacharzina | 0.33 |
| 11/8/2004 | Cntd Draft/ Research on adequacy of representation | 4.83 |
| 11/8/2004 | Email from TBS/Pacharzina in re regulation on filing of claims | 0.33 |
| 11/8/2004 | Email from TBS/Pacharzina in re regulation of claim filing | 0.33 |
| 11/8/2004 | Email from TBS/ Pacharzina regulation of claim filing | 0.33 |
| 11/9/2004 | Review Governor Camacho's opposition to order setting an administration plan/ Benjamin declaration/ request for hearing | 1.66 |
| 11/9/2004 | Research on 26 USC 7422 | 3 |
| 11/9/2004 | Email to TBS/ Pacharzina regulation in re claim filing | 0.33 |
| 11/9/2004 | Email to TBS/ Pacharzina | 0.33 |
| 11/9/2004 | Email from TBS/ Pacharzina in re claim filing regulations | 0.33 |
| 11/9/2004 | Email from TBS/ Pacharzina in re claim filing regulation | 0.33 |
| 11/9/2004 | Email from TBS/Pacharzina in re claim filing regulation | 0.33 |
| 11/10/2004 | Research; 26 USC 7422 and appeals | 2.83 |
| 11/10/2004 | Email from TBS/ Pacharzina claim filing regulation and draft memorandum on complaint | 1.83 |
| 11/10/2004 | Email from TBS/Pacharzina in re draft memorandum | 0.33 |
| 11/10/2004 | Email from TBS/Pacharzina in re draft memorandum | 0.33 |
| 11/11/2004 | Phone conference with TBS- in re claims, definitions, regulations | 1 |
| 11/11/2004 | Partners meeting/ estoppel and appeal | 2 |
| 11/11/2004 | Research; estoppel | 2 |
| 11/11/2004 | Email from TBS/Pacharzina | 0.33 |
| 11/12/2004 | Research; 26 USC 6511/7422 and estoppel | 4.83 |

| Date | Description | Hours |
|---|---|---|
| 11/12/2004 | Phone conference with TBS | 1 |
| 11/12/2004 | Meeting with C. Van de veld, estoppel | 0.5 |
| 11/15/2004 | Research on impairment of interest | 2.5 |
| 11/15/2004 | Email to TBS/Pacharzina | 0.33 |
| 11/15/2004 | Email from TBS/Pacharzina in re draft complaint | 0.83 |
| 11/15/2004 | Email from TBS/Pacharzina in re draft complaint | 0.83 |
| 11/15/2004 | Email from TBS/Pacharzina in re draft complaint | 0.33 |
| 11/16/2004 | Phone conference with TBS | 1.33 |
| 11/16/2004 | Email to TBS/Pacharzina | 0.33 |
| 11/16/2004 | Email from TBS/Pacharzina in re class definition | 0.66 |
| 11/16/2004 | Email from TBS/Pacharzina in re class definition | 0.66 |
| 11/16/2004 | Email from TBS/Pacharzina in re class representation agreement | 0.33 |
| 11/17/2004 | Email TBS/ research on estoppel issue | 1.5 |
| 11/17/2004 | Review of class definitions | 1 |
| 11/17/2004 | Email from TBS/Pacharzina in re draft of class definition | 0.83 |
| 11/21/2004 | Partners meeting edit of appellate brief | 6 |
| 11/24/2004 | Phone conference with J. Canto and TBS in re appeal | 0.83 |
| 11/25/2004 | Earned Income Tax Credit computations for clients | 2.5 |
| 11/25-26/04 | Review of L. Perez and A. Illagan objection to order for approval of administration plan/ Manibusan, Perez, Illagan, Calvo declarations/ Camacho memo in support of opposition to administration plan/ Camacho memo in support of opposition to Attorney General brief/ Jacobs declaration | 8.9 |
| 11/25/2004 | Review of complaint | 1.33 |
| 11/25/2004 | Email to TBS/Pacharzina in re draft of complaint | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 11/25/2004 | Email to TBS/Pacharzina in re draft of complaint | 0.33 |
| 11/25/2004 | Email to TBS in re draft of complaint | 0.33 |
| 11/28/2004 | Email to TBS/Pacharzina in re draft of complaint | 0.33 |
| 11/29/2004 | Partners meet in re filing of appeal | 1 |
| 11/29/2004 | Email to TBS/Pacharzina in re of complaint | 0.33 |
| 11/30/2004 | Email to TBS/Pacharzina in re of complaint | 0.33 |
| 12/1/2004 | Review Camacho amended memo in support of opposition | 1.66 |
| 12/1/2004 | Meet with partners in re new complaint | 2 |
| 12/1/2004 | Email to TBS/Pacharzina- U.S. v. Commercial Bank | 0.33 |
| 12/2/2004 | Phone call J. Canto in re Naputi complaint | 0.16 |
| 12/2/2004 | Draft Complaint; Naputi | 4 |
| 12/2/2004 | Draft Complaint; Naputi | 2 |
| 12/2/2004 | Research 26 USC 7422 and government waiver of defense | 0.83 |
| 12/2/2004 | Phone conference with TBS in re complaint status | 0.5 |
| 12/2/2004 | Phone conference with TBS in re complaint status | 0.33 |
| 12/2/2004 | Draft of docket statement | 0.83 |
| 12/2/2004 | Draft of summons | 0.5 |
| 12/3/2004 | Partners meeting in re filing new complaint | 0.5 |
| 12/7/2004 | Review of AG's motion to strike appearance of R. Mantanona/ Review of AG's motion to strike appearance of Calvo and Clark/ Weinberg declaration/ AG's motion for relief from Court order of 12 November | 2.6 |
| 12/7/2004 | Email to TBS/Pacharzina in re A.G.'s motion | 0.33 |
| 12/8/2004 | Research; child tax credit and application on Guam | 1.5 |
| 12/9/2004 | Partners meeting in re child tax credit | 0.5 |

| | | |
|---|---|---|
| 12/9/2004 | Partners meeting in re Governor's conflict with Attorney General | 0.83 |
| 12/10/2004 | Research; estoppel and waiver in tax cases | 5.33 |
| 12/10/2004 | Research; estoppel and waiver in tax cases | 7 |
| 12/12/2004 | Email to TBS/Pacharzina in re Santos Action | 0.33 |
| 12/12/2004 | Email to TBS/Pacharzina in re Santos Action | 0.33 |
| 12/13/2004 | Review of government motion to dismiss/research on response | 4.33 |
| 12/13/2004 | Research; estoppel and waiver and 26 USC 7422 | 2.5 |
| 12/13/2004 | Meet with J. Canto in re estoppel and waiver | 2 |
| 1214/04 | Review Camacho opposition to AG motion to strike Calvo & Clark/ Benjamin declaration/ Response of Illagan and Perez to motion to strike Mantanona/ Mantanona declaration | 3.83 |
| 12/20/2004 | Email from TBS/Pacharzina in re Gov't opposition | 0.33 |
| 1/11/2005 | Email to TBS/PACHARZINA in re status of case | 0.33 |
| 1/11/2005 | Email from TBS/Pacharzina in re Gov't opposition | 0.33 |
| 1/11/2005 | Email from TBS/PACHARZINA in re newspaper article in EITC | 0.33 |
| 1/11/2005 | Email from TBS/PACHARZINA in re status | 0.33 |
| 1/12/2005 | Email to TBS/PACHARZINA in re status of case | 0.33 |
| 1/14/2005 | Phone conference with TBS in re amended complaint | 1.5 |
| 1/14/2005 | Email from TBS/PACHARZINA in re amended complaint | 0.33 |
| 1/14/2005 | Partners meeting in re writ | 0.83 |
| 1/15/2005 | Email to TBS/PACHARZINA 11GCA S0103 | 0.33 |
| 1/16/2005 | Draft; request for production/ discovery | 2.5 |
| 1/16/2005 | Draft; request for production | 1 |
| 1/17/2005 | Research; tax equal protection and due process issues | 2.5 |

| Date | Description | |
|---|---|---|
| 1/17/2005 | Partners meeting; trust and reserve fund/ equal protection and due process | 1 |
| 1/18/2005 | Partners meeting in re Sunshine Act Request | 0.5 |
| 1/19/2005 | DOA records inspection with J. CANTO | 2 |
| 1/19/2005 | Phone conference TBS | 0.5 |
| 1/19/2005 | Partners meeting in re injunctive relief | 1.5 |
| 1/19/2005 | Email to TBS/Pacharzina in re injunction relief | 0.33 |
| 1/19/2005 | Draft second sunshine act request for Department of Administration and research | 1.33 |
| 1/19/2005 | Phone conference with AAG Cohen re scheduling conference | 0.33 |
| 1/19/2005 | Phone conference with TBS/Pacharzina | 0.5 |
| 1/19/2005 | Draft letter for AG Cohen in re scheduling conference | 0.5 |
| 1/19/2005 | Partners meeting in re scheduling conference and sunshine act requests | 0.5 |
| 1/20/2005 | Draft letter to AG in re notice of scheduling conference | 0.83 |
| 1/20/2005 | Draft letter in re scheduling notice | 0.5 |
| 1/20/2005 | Sunshine act request to Department of Administration in re tax reserve trust fund | 0.5 |
| 1/20/2005 | Email to TBS/Pacharzina in re sunshine act/Discovery | 0.33 |
| 1/20/2005 | Partners meeting amended complaint | 0.5 |
| 1/21/2005 | Draft of sunshine act request to Department of Revenue and Taxation in re trust fund and research | 1.5 |
| 1/21/2005 | Research; petition to certify class | 3.5 |
| 1/23/2005 | Email to TBS/Pacharzina in re certification of class | 0.33 |
| 1/23/2005 | Research; income tax refund trust fund | 1.83 |

| Date | Description | Hours |
|---|---|---|
| 1/24/2005 | Draft pro hac application for TBS/ Pacharzina and Stephens | 0.83 |
| 1/24/2005 | Research; petition to appoint class counsel | 1.5 |
| 1/24/2005 | Email from TBS/Pacharzina in re pro hac application | 0.33 |
| 1/24/2005 | Email from TBS/Stephens in re pro hac application | 0.33 |
| 1/25/2005 | Review list of exhibits filed by Felix Camacho | 0.66 |
| 1/25/2005 | Phone conference with TBS on amended complaint | 0.83 |
| 1/25/2005 | District Court hearing on Santos action | 3.83 |
| 1/25/2005 | Review government response to sunshine request | 0.33 |
| 1/25/2005 | Department of Administration review of sunshine act request | 2.5 |
| 1/25/2005 | Phone conference with Art Illagan at Department of Revenue and Taxation | 0.5 |
| 1/26/2005 | Partners meeting regarding amended complaint | 0.5 |
| 1/27/2005 | Partners meeting regarding results of sunshine act request | 0.5 |
| 1/28/2005 | Phone conference with TBS in re status of case | 0.5 |
| 1/28/2005 | District Court review of Santos file | 1.83 |
| 1/28/2005 | Research on enforcing tax judgment | 3 |
| 1/28/2005 | Email from TBS/Pacharzina in re 1st amended complaint | 1.66 |
| 1/28/2005 | Partners meeting, res judicata effect | 0.5 |
| 1/31/2005 | Research; requirement for certifying a class | 1.33 |
| 1/31/2005 | Partners meeting concerning decertification of class | 0.83 |
| 1/31/2005 | Email from TBS/Pacharzina in re first amended complaint | 1.66 |

| Date | Description | Hours |
|---|---|---|
| 2/1/2005 | Partners meeting; motion to certify and final amended complaint | 0.5 |
| 2/1/2005 | Email to TBS/Pacharzina in re Newberg/ Notice of Appearance | 0.33 |
| 2/1/2005 | Phone conference with TBS in re amended complaint | 0.5 |
| 2/1/2005 | Preparation of discovery; initial production | 4 |
| 2/1/2005 | Case file preparation M. Simpao | 0.83 |
| 2/1/2005 | Email from TBS/Pacharzina in re Newberg on notice of appearance | 0.5 |
| 2/1/2005 | Review supplemental authority filed by Illagan/ Review supplemental authority filed by Illagan/ Perez in opposition to motion to strike Mantanona's appearance | 0.5 |
| 2/2/2005 | Partners meeting re final amended complaint | 1 |
| 2/2/2005 | Email to TBS/Pacharzina in re motion to dismiss | 0.33 |
| 2/2/2005 | Email to TBS/Pacharzina in re motion to dismiss | 0.33 |
| 2/2/2005 | Meeting with S. Cohen and D. Moylan in re scheduling order | 1 |
| 2/2/2005 | Partners meeting on schedule for discovery and trial | 1 |
| 2/2/2005 | Prep Pro Hac application for N. Pacharzina and K. Stephens | 0.83 |
| 2/2/2005 | Prep notice of entry of appearance | 0.5 |
| 2/2/2005 | Email from TBS/Pacharzina in re developments in Santos action | 0.33 |
| 2/2/2005 | Email from TBS/Pacharzina in re developments in Santos | 0.33 |
| 2/2/2005 | Email from TBS/Pacharzina in re developments in Santos | 0.33 |

| | | |
|---|---|---|
| 2/3/2005 | Partners meeting; 26 USC 7422 | 0.5 |
| 2/3/2005 | Partners meeting; possible settlement with government | 1 |
| 2/3/2005 | Partners meeting on government's GEIPA | 1 |
| 2/8/2005 | Phone conference with R. Jacobs in re entry of TBS | 0.33 |
| 2/8/2005 | Fax to R. Jacobs in re entry of TBS | 0.33 |
| 2/8/2005 | Email to TBS/Pacharzina in re scheduling order | 0.33 |
| 2/9/2005 | Email to TBS/Pacharzina in re scheduling order | 0.33 |
| 2/9/2005 | Draft scheduling order | 1 |
| 2/9/2005 | Email from TBS/Stephens in re magistrates order on settlement authority | 0.33 |
| 2/9/2005 | Email from TBS/Stephens in re magistrates order on authority to settle | 0.33 |
| 2/9/2005 | Email from TBS/Pacharzina in re magistrates order on authority to settle and amending complaint | 0.33 |
| 2/9/2005 | Email from TBS/Pacharzina in re magistrates order on authority to settle and amending complaint | 0.33 |
| 2/9/2005 | Email from TBS/Pacharzina in re magistrates order on authority to settle and amending complaint | 0.33 |
| 2/10/2005 | Meet with D. Moylan in re powers of magistrate v. Art. III judge | 1.33 |
| 2/10/2005 | Meet with S. Cohen in re scheduling order | 0.5 |
| 2/10/2005 | Phone conference Shannon Taitano to schedule meeting | 0.33 |
| 2/10/2005 | Phone conference J. Canto in re Manibusan order of Feb. 9th and review of order | 1.33 |
| 2/10/2005 | Email to TBS in re developments/ scheduling | 0.33 |
| 2/10/2005 | Phone conference TBS in re scheduling order | 0.5 |

| Date | Description | Hours |
|---|---|---|
| 2/10/2005 | Email TBS in re Maribusan scheduling order | 0.5 |
| 2/10/2005 | Letter to Shannon Taitano | 0.5 |
| 2/10/2005 | Draft of scheduling order | 0.83 |
| 2/10/2005 | Email to S. Cohen in re scheduling order | 0.33 |
| 2/10/2005 | Email from TBS/Pacharzina in re scheduling order | 0.33 |
| 2/10/2005 | Email from TBS/Pacharzina in re scheduling order | 0.33 |
| 2/10/2005 | Email from TBS/Pacharzina in re scheduling order | 0.33 |
| 2/11/2005 | Review motion to dismiss/ government case law | 4.5 |
| 2/11/2005 | Partners meeting; second amended complaint and AG's response | 0.83 |
| 2/12/2005 | Review motion to dismiss/ government case law | 3 |
| 2/12/2005 | Phone conference TBS motion to dismiss | 0.83 |
| 2/12/2005 | Research/ motion to dismiss | 3 |
| 2/13/2005 | Research FRCP 12 in re motion to dismiss | 0.83 |
| 2/14/2005 | Prep initial disclosure | 6 |
| 2/14/2005 | Prep initial disclosure cntd | 6 |
| 2/14/2005 | Email to TBS/Pacharzina in re protective order | 0.33 |
| 2/14/2005 | Email to TBS/Pacharzina in re protective order | 0.33 |
| 2/14/2005 | Email to TBS/ Pacharzina in re protective order | 0.33 |
| 2/14/2005 | Email from TBS/ Pacharzina in re developments in cases and strategy | 0.33 |
| 2/14/2005 | Partners meeting (x3) Initial disclosure. Declaratory relief, dec jud. act | 2.33 |
| 2/15/2005 | Email to TBS/ Pacharzina in re scheduling order | 0.33 |
| 2/15/2005 | Email to TBS/ Pacharzina in re scheduling order | 0.33 |
| 2/15/2005 | Email Steve Cohen in re scheduling order | 0.33 |
| 2/15/2005 | Email to TBS/ Pacharzina in re opposition; motion to dismiss | 0.33 |
| 2/15/2005 | Email from TBS/ Pacharzina in re protective order | 0.33 |

Case 1:04-cv-00006   Document 501-2   Filed 10/12/2007   Page 18 of 43

| | | |
|---|---|---|
| 2/15/2005 | Email from TBS/ Pacharzina preparation of scheduling order | 1 |
| 2/16/2005 | Email from TBS/ Pacharzina scheduling order continued | 0.33 |
| 2/16/2005 | Email from TBS/ Pacharzina in re various issues and draft of opposition to motion to dismiss | 0.33 |
| 2/16/2005 | Review memorandum of points and authority on motion to dq AG's office | 1.6 |
| 2/16/2005 | Review memo of points and authority in support of motion to vacate stipulated order filed by Felix Camacho | 1.6 |
| 2/16/2005 | Review Jacobs declaration | 1.1 |
| 2/16/2005 | Review Camacho motion to disqualify the Attorney General | 0.16 |
| 2/16/2006 | Review motion to vacate stipulated order filed by Camacho | 0.16 |
| 2/16/2005 | Email from TBS/ Pacharzina in re progress of case and developments | 0.33 |
| 2/16/2005 | Email from TBS/KS in re progress of case and developments | 0.33 |
| 2/16/2005 | Partners meeting; prep of opposition | 1.33 |
| 2/17/2005 | Email from TBS/ Pacharzina in re various issues and motion to dismiss | 0.33 |
| 2/19/2005 | AG's motion to reconsider court's order | 1 |
| 2/22/2005 | Email from TBS/ Pacharzina outline of opposition to motion to dismiss | 0.33 |
| 2/23/2005 | Email to TBS/ Pacharzina | 0.33 |
| 2/23/2005 | Email from TBS/ Pacharzina in re opposition to motion to dismiss | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 2/23/2005 | Email from TBS/ Pacharzina in re opposition to motion to dismiss | 0.33 |
| 2/23/2005 | Email from TBS/ Pacharzina in re opposition to motion to dismiss | 0.33 |
| 2/23/2005 | Email to TBS/ Pacharzina in re opposition to motion to dismiss | 0.33 |
| 2/24/2005 | Email to TBS/ Pacharzina in re motion for permanent assignment of judge | 0.5 |
| 2/24/2005 | Email from TBS/ Pacharzina in re FRCP 12(b) | 0.33 |
| 2/24/2005 | Email from TBS/ Pacharzina in re asking for permanent judge | 0.66 |
| 2/24/2005 | Email from TBS/ Pacharzina draft opposition to motion to dismiss | 0.66 |
| 2/24/2005 | Email from TBS/ Pacharzina draft opposition to motion to dismiss | 0.33 |
| 2/24/2005 | Prep motion to enlarge time | 2 |
| 2/24/2005 | Partners meeting; opposition/ stipulation | 1 |
| 2/28/2005 | Research equitable estoppel as applied to Guam | 1 |
| 2/28/2005 | Research; anti-injunction act | 4.5 |
| 2/28/2005 | Partners meeting, equitable estoppel | 0.83 |
| 3/1/2005 | Email to Steve Cohen in re Motion to Dismiss | 0.33 |
| 3/1/2005 | Review AG's reply to motion to disqualify | 0.83 |
| 3/1/2005 | Email from Steve Cohen in re Motion to Dismiss | 0.33 |
| 3/2/2005 | Phone conference TBS in re Motion to Dismiss | 0.33 |
| 3/2/2005 | Email from TBS/ Pacharzina in re motion to dismiss | 0.33 |
| 3/2/2005 | Email from TBS/ Pacharzina update on Santos action | 0.33 |
| 3/2/2005 | Partners meeting in re motion to dismiss | 0.83 |
| 3/2/2005 | Review motion to strike Naputi entry of appearance and memorandum in support | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 3/3/2005 | District Court Hearing on scheduling order | 0.83 |
| 3/3/2005 | Partners meeting on scheduling conference | 0.5 |
| 3/4/2005 | Review opposition to Governor's motion to vacate orders on approval of settlement filed by Santos and Gov Guam | 1.66 |
| 3/4/2005 | Prep of scheduling order | 1 |
| 3/4/2005 | Review government motion to strike opposition | 0.5 |
| 3/4/2005 | Email from TBS/ Pacharzina in re draft of opposition to motion to dismiss | 0.33 |
| 3/4/2005 | Email from TBS/ Pacharzina in re draft of opposition to motion to dismiss | 0.33 |
| 3/5/2005 | Prep opposition motion to dismiss | 7 |
| 3/5/2005 | Email to AAG Steve Cohen | 0.33 |
| 3/6/2005 | Prep opposition to motion to dismiss cntd | 0.83 |
| 3/7/2005 | Prep opposition to motion to dismiss cntd. | 4.5 |
| 3/7/2005 | Email to TBS/Pacharzina in re opposition | 0.33 |
| 3/7/2005 | Email from TBS/Pacharzina in re protective order on taxes | 1 |
| 3/8/2005 | Prep opposition to motion to dismiss | 3 |
| 3/8/2005 | Draft letter to S. Cohen | 1.5 |
| 3/8/2005 | Review letter from S. Cohen | 0.33 |
| 3/9/2005 | Review AG motion to strike pleading | 0.33 |
| 3/9/2005 | Research AG motion to strike pleading | 0.5 |
| 3/9/2005 | Research AG motion to strike pleading | 0.5 |
| 3/9/2005 | Reply in support of motion to vacate filed by Camacho | 0.66 |
| 3/9/2005 | Review reply in support of motion to DQ AG filed by Camacho and Jacob's declaration | 0.66 |
| 3/11/2005 | Prep oral argument for FRCP 12(b) motion to dismiss | 2 |

| Date | Description | Value |
|---|---|---|
| 3/11/2005 | Email from TBS/Pacharzina in re example protective order on taxes | 0.83 |
| 3/11/2005 | Review AG's motion to amend order and memo in support | 1 |
| 3/12/2005 | Draft motion to join Santos mediation | 2 |
| 3/12/2005 | Phone conference TBS in re status of case | 0.5 |
| 3/12/2005 | Email to TBS/Pacharzina in re protective order | 0.33 |
| 3/13/2005 | Phone conference C. Van de veld on motion to join mediation | 0.5 |
| 3/13/2005 | Prep and research for motion to dismiss | 3 |
| 3/14/2005 | Prep and research for motion to dismiss | 9 |
| 3/14/2005 | Partners meeting in re Santos mediation | 0.83 |
| 3/15/2005 | Partners meeting; hearing on motion to dismiss | 1 |
| 3/15/2005 | Prep and research for motion to dismiss | 12 |
| 3/15/2005 | Email from TBS/Pacharzina in re memo on oral argument | 0.83 |
| 3/15/2005 | Partners meeting | 0.83 |
| 3/16/2005 | Prep motion to dismiss | 10 |
| 3/16/2005 | Phone conference TBS in re initial disclosure | 1 |
| 3/16/2005 | Partners meeting; motion to dismiss | 1 |
| 3/17/2005 | Email to TBS/Pacharzina in re initial disclosure | 0.33 |
| 3/17/2005 | Prep/ research FRCP 12(b) | 3 |
| 3/17/2005 | Court hearing / research FRCP 12(b) | 1 |
| 3/17/2005 | Phone conference TBS in re status of case | 0.5 |
| 3/17/2005 | Email from TBS/Pacharzina Naputi attorney fees | 0.33 |
| 3/17/2005 | Email from TBS/Pacharzina initial disclosures | 0.33 |
| 3/17/2005 | Partners meeting; motion to dismiss | 0.5 |

| 3/17/2005 | Partners meeting in re status and motion to dismiss | 0.5 |
|---|---|---|
| 3/18/2005 | Meet with J. Canto on Court's ruling for motion to dismiss | 0.5 |
| | | |
| 3/18/2005 | Partners meeting; Lew Decision and Order | 0.33 |
| 3/21/2005 | Email to TBS/Pacharzina in re mediation | 0.33 |
| 3/21/2005 | Email to TBS/Pacharzina in re mediation | 0.33 |
| 3/21/2005 | Email from TBS/Pacharzina in re mediation | 0.33 |
| 3/22/2005 | Email to TBS/Pacharzina in re mediation and summary judgment | 0.33 |
| 3/22/2005 | Phone conference to R. Jacobs in re mediation (x4) | 0.66 |
| 3/22/2005 | Meet with AG D. Moylan in re mediation | 1 |
| 3/22/2005 | Phone conference to M. Phillips in re mediation (x2) | 0.33 |
| 3/22/2005 | Phone conference to Shannon Taitano in re mediation (x2) | 0.33 |
| | | |
| 3/22/2005 | Phone conference to R. Mantanona (x2) | 0.33 |
| 3/22/2005 | Phone conference with C. Van de veld in re mediation | 0.33 |
| 3/23/2005 | Email to TBS/Pacharzina in re updates to status of case | 0.33 |
| 3/23/2005 | Email to TBS/Pacharzina in re updates to status of case | 0.33 |
| 3/23/2005 | Phone conference from C. Van de veld in re motion for summary judgment. | 0.33 |
| | | |
| 3/23/2005 | Email to TBS/ Pacharzina in re additional plaintiff | 0.33 |
| 3/23/2005 | Partners meeting in re motion for summary judgment/ equal protection | 0.33 |
| | | |
| 3/23/2005 | Partners meeting in re motion for summary judgment | 0.33 |
| 3/23/2005 | Partners meeting; reply to initial disclosure | 0.83 |
| 3/23/2005 | Phone conference with D. Benjamin in re advanced EITC | 0.33 |
| | | |
| 3/23/2005 | Research for summary judgment motion and collateral estoppel | 0.5 |

| | | |
|---|---|---|
| 3/23/2005 | Phone conference with TBS/ Pacharzina in re summary judgment | 0.33 |
| 3/23/2005 | Draft motion to appear in Santos mediation | 1.33 |
| 3/24/2005 | Review Santos response to opposition to motion to strike appearance | 0.66 |
| 3/24/2005 | Email from TBS/ Pacharzina update on litigation | 0.33 |
| 3/24/2005 | Email from TBS/ Pacharzina review of case law | 0.33 |
| 3/24/2005 | Email from TBS/ Pacharzina developments with AG | 0.33 |
| 3/24/2005 | Email from TBS/ Pacharzina developments with AG | 0.33 |
| 3/24/2005 | Draft motion to appear in mediation/ review Pacharzina draft | 0.33 |
| 3/24/2005 | Partners meeting regarding timing for filing motion for summary judgment | 0.5 |
| 3/24/2005 | Research all writs act | 0.33 |
| 3/24/2005 | Research/ Draft motion to appear in mediation | 2 |
| 3/25/2004 | Research/ Draft motion to appear in mediation | 2 |
| 3/25/2005 | Review opposition to motion to amend filed by Felix Camacho | 0.5 |
| 3/26/2005 | Email from TBS/ Pacharzina in re update on litigation | 0.33 |
| 3/27/2005 | Email to TBS/ Pacharzina in re update on case | 0.33 |
| 3/27/2005 | Email to TBS/ Pacharzina in re update on case | 0.33 |
| 3/28/2005 | Email to TBS/ Pacharzina in re caselaw | 0.33 |
| 3/28/2005 | Email from TBS/ Pacharzina in re material for mediation | 0.33 |
| 3/28/2005 | Partners meet review summary judgment | 0.5 |
| 3/28/2005 | Research 7422 issues in state courts | 0.5 |
| 3/28/2005 | Meet with client Julie Cruz | 1 |
| 3/29/2005 | Email from TBS/ Pacharzina in re mediation | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 3/29/2005 | Email to TBS/ Pacharzina in re update on case | 0.33 |
| 3/29/2005 | Email from TBS/ Pacharzina in re summary judgment motion | 0.33 |
| 3/30/2005 | Research FRCP 8(b) | 0.5 |
| 3/30/2005 | Review order on participation in mediation | 0.16 |
| 3/30/2005 | Phone call to clerk, District court | 0.33 |
| 4/3/2005 | Research in re enforcing judgment 26 USC 6402 | 0.5 |
| 4/4/2005 | Email from TBS/JA in re status of case | 0.33 |
| 4/6/2005 | Email from TBS/ Pacharzina in re summary judgment motion | 0.5 |
| 4/6/2005 | Email from TBS/ Pacharzina in re summary judgment motion | 0.33 |
| 4/6/2005 | Email from TBS/ Pacharzina in re draft of summary judgment motion | 1 |
| 4/12/2005 | Email to TBS/KS in re amended complaint | 0.33 |
| 4/13/2005 | Email to TBS/KS in re amended complaint | 0.33 |
| 4/13/2005 | Email from TBS/ Pacharzina in re second amended complaint | 0.33 |
| 4/13/2005 | Email from TBS/Pacharzina in re second amended complaint | 0.33 |
| 4/13/2005 | Review second amended complaint | 2 |
| 4/14/2005 | Email from TBS/Pacharzina in re second amended complaint | 0.33 |
| 4/14/2005 | Email to TBS/KS in re amended complaint | 0.33 |
| 4/20/2005 | Email to TBS/KS in re judges | 0.33 |
| 4/20/2005 | Email from TBS/Pacharzina in re potential judges | 0.33 |
| 4/21/2005 | Email from TBS/Pacharzina in re potential judges | 0.33 |
| 4/21/2005 | Email from TBS/Pacharzina in re Naputi attorney fees | 0.33 |

| | | |
|---|---|---|
| 4/23/2005 | Phone conference J. Canto in re summary judgment | 0.5 |
| 4/26/2005 | Meet with C. Van de veld in re advance earned income credit | 0.83 |
| 4/26/2005 | Research advanced EITC | 1.5 |
| 4/26/2005 | Research informal claims and tax returns | 0.33 |
| 4/27/2005 | Email to TBS/NS in formal claims | 0.33 |
| 4/27/2005 | Research advanced EITC | 1 |
| 4/28/2005 | Email from TBS/Pacharzina in re motion for summary judgment | 0.33 |
| 4/28/2005 | Meet with N. Shimizu and C. Van de veld on advanced EITC | 1 |
| 5/2/2005 | Research advanced EITC | 1 |
| 5/3/2005 | Email to TBS/NS in mediation | 0.33 |
| 5/4/2005 | Email from TBS/Pacharzina  in re status of motion for summary judgment | 0.33 |
| 5/4/2005 | Email from TBS/Pacharzina in re status of motion for summary judgment | 0.33 |
| 5/7/2005 | Research; execution of judgments on government | 3 |
| 5/8/2005 | Research motions FRCP 11 | 2 |
| 5/9/2005 | Research motion for summary judgment and 26 USC 7422 | 0.5 |
| 5/10/2005 | Research motion for summary judgment and 26 USC 7422 | 2 |
| 5/12/2005 | Meet with N. Shimizu on status of litigation | 0.83 |
| 5/12/2005 | Partners meeting in re motion for summary judgment | 0.5 |
| 5/12/2005 | Partners meeting in re AG opposition to motion for summary judgment | 0.5 |

| Date | Description | Hours |
|---|---|---|
| 5/12/2005 | Research on tax return trust fund and injunction vs. government | 0.5 |
| 5/16/2005 | Partners meet in re motion for summary judgment | 1 |
| 5/17/2005 | Research on attorney fees in class actions | 2 |
| 5/17/2005 | Meet with C. Van de veld on attorney fees | 0.5 |
| 5/17/2005 | Email from TBS/Pacharzina inquiry on government response to motion | 0.33 |
| 6/13/2005 | Email from TBS/Pacharzina in re oral argument on summary judgment | 0.33 |
| 6/14/2005 | Email from TBS/ Pacharzina in re oral argument on summary judgment | 0.33 |
| 6/15/2005 | Email from TBS/ Pacharzina in re press release | 0.33 |
| 6/15/2005 | Email from TBS/ Pacharzina in re press release | 0.33 |
| 6/17/2005 | Research all writs act | 0.83 |
| 6/21/2005 | Email from TBS/ Pacharzina in re all writs act | 0.33 |
| 6/21/2005 | Review motion to amend and amended class action petition. Motion to certify, motion for preliminary approval and Jacobs declaration | 0.83 |
| 6/22/2005 | Email to TBS/NS in re allurits act | 0.33 |
| 6/24/2005 | Email to TBS/NS in re gov't outlay for EITC | 0.33 |
| 6/24/2005 | Review decision and order on motion for summary judgment | 1 |
| 6/24/2005 | Research on preliminary approval of settlement | 1.33 |
| 6/25/2005 | Research; stays/ consolidation under FRCP 42 | 2 |
| 6/27/2005 | Email from TBS/Pacharzina in re settlement | 0.33 |
| 6/27/2005 | Review research on intervention | 0.83 |
| 6/28/2005 | Phone conference TBS/Pacharzina (x3) | 1.33 |

| Date | Description | Value |
|---|---|---|
| 6/28/2005 | Magistrates hearing/ status | 1 |
| 6/29/2005 | Review and research in re new settlement and validity | 1.5 |
| 6/29/2005 | Email from TBS/Pacharzina case law on preliminary approval | 0.33 |
| 6/29/2005 | Email from TBS/Pacharzina Newburg on preliminary approval | 0.33 |
| 6/29/2005 | Email from TBS/Pacharzina case law on preliminary approval | 0.33 |
| 6/29/2005 | Email from TBS/Pacharzina case law on preliminary approval | 0.33 |
| 6/30/2005 | Meet with AG D. Moylan in re summary judgment decision | 0.83 |
| 6/30/2005 | Email from TBS/Pacharzina in re settlement | 0.33 |
| 6/30/2005 | Email from TBS/Pacharzina in re class certification brief | 1.66 |
| 6/30/2005 | Email from TBS/Pacharzina in re info on attorney general's position | 0.33 |
| 6/30/2005 | Email from TBS/Pacharzina in re opposition to governor's intervention | 0.33 |
| 6/30/2005 | Email from TBS/Pacharzina in re opposition | 0.33 |
| 6/30/2005 | Email from TBS/Pacharzina in re Stevens declaration | 0.33 |
| 6/30/2005 | Research; settlement and intervention | 1.33 |
| 7/1/2005 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/6/2005 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/7/2005 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/8/2005 | Email from TBS/ Pacharzina in re scheduling of class certification motion | 0.33 |
| 7/11/2005 | Email from TBS/ Pacharzina in re scheduling | 0.33 |
| 7/13/2005 | Email from TBS/ Pacharzina in re scheduling | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 7/13/2005 | Email to TBS/KS | 0.33 |
| 7/14/2005 | Research on intervention continued. Meeting with AG D. Moylan in re intervention and summary judgment | 3.5 |
| 7/18/2005 | Email to TBS/KS | 0.33 |
| 7/19/2005 | Email from TBS/ Pacharzina in regard to settlement negotiations | 0.33 |
| 7/19/2005 | Email from TBS/ Pacharzina in re settlement negotiations | 0.33 |
| 7/20/2005 | Research 26 USC 7122 | 3.16 |
| 7/21/2005 | Draft of argument on 7122 and 7422 issues | 4 |
| 7/22/2005 | Phone conference with TBS in re 7122 | 1.33 |
| 7/23/2005 | Phone conference with TBS in re 7122 | 2 |
| 7/26/2005 | Email from TBS/Pacharzina status of case and sunshine act requests | 0.33 |
| 7/27/2005 | Email to TBS/KS in re status of case | 0.33 |
| 8/1/2005 | Email to TBS/KS in re power and duties | 0.33 |
| 8/1/2005 | Email to TBS/KS in re power and duties | 0.33 |
| 8/1/2005 | Email from TBS/Pacharzina in re powers and duties question | 0.33 |
| 8/9/2005 | Email from TBS/Pacharzina in re scheduling of motions | 0.33 |
| 8/12/2005 | Email from TBS/Pacharzina in re court order of J. Marshal | 0.33 |
| 8/12/2005 | Email to TBS/KS in re updates on case | 0.33 |
| 8/29/2005 | Email to TBS/KS in re marshall decision | 0.33 |
| 8/30/2005 | Email to TBS/KS in re A.G. motion on marshal decision | 0.33 |
| 8/30/2005 | Email from TBS/Pacharzina in re update and status | 0.33 |
| 9/2/2005 | Email from TBS/Pacharzina in re assigned judge | 0.33 |
| 9/2/2005 | Email from TBS/Pacharzina in re assigned judge | 0.33 |
| 9/2/2005 | Email from TBS/Pacharzina in re assigned judge | 0.33 |

| | | |
|---|---|---|
| 9/2/2005 | Email from TBS/Pacharzina in re assigned judge | 0.33 |
| 9/9/2005 | Email from TBS/Pacharzina in re interest calculations | 0.33 |
| 9/14/2005 | Email from TBS/Pacharzina in re order for intervention | 0.33 |
| 9/19/2005 | Review orders denying motion to DQ the AG and denying motion for preliminary approval | 0.5 |
| 9/20/2005 | Review order denying motion to strike appearance of Naputi | 0.16 |
| 9/27/2005 | Email to TBS/KS in re stay of proceeding | 0.33 |
| 9/30/2005 | Email from TBS/Pacharzina regarding discovery request and opposition to motion to stay | 1.33 |
| 10/4-5/05 | Review objection to order filed by Felix Camacho on motion denying striking of AG | 27.6 |
| 10/5/2005 | Email from TBS/Pacharzina regarding status | 0.33 |
| 10/13/2005 | Review Motion for instruction filed by Santos, Camacho | 0.66 |
| 10/22/2005 | Email to TBS/NS in re Amicus brief on 7122 | 0.33 |
| 10/22/2005 | Email to TBS/NS in re Amicus brief on 7122 | 0.33 |
| 10/22/2005 | Email to TBS/NS in re Amicus brief on 7122 | 0.33 |
| 10/24/2005 | Email to TBS/NS in re Amicus brief on 7122 | 0.33 |
| 10/24/2005 | Email to TBS/NS in re Amicus brief on 7122 | 0.33 |
| 10/24/2005 | Email from TBS/Pacharzina in re interested party filing | 0.33 |
| 10/25/2005 | Email from TBS/ Pacharzina in re interested party filing | 0.33 |
| 10/25/2005 | Email to TBS/NS in re Martinez order | 0.33 |
| 10/25/2005 | Email to TBS/NS in re Martinez order | 0.33 |
| 10/25/2005 | Email from TBS/ Pacharzina in re interested party filing | 0.33 |
| 10/28/2005 | Email from TBS/ Pacharzina in re interested party filing | 0.33 |
| 10/29/2005 | Email from TBS/ Pacharzina in re interested party filing | 0.33 |

| Date | Description | Hours |
|---|---|---|
| 10/29/2005 | Email to TBS/NS in re Revenue and Taxation legal counsel | 0.33 |
| 11/1/2005 | Email to TBS/NS in re submission on 7122 | 0.33 |
| 11/1/2005 | Email to TBS/NS in re submission on 7122 | 0.33 |
| 11/1/2005 | Email to TBS/NS in re submission on 7122 | 0.33 |
| 11/1/2005 | Email from TBS/Pacharzina proposed opposition to intervention brief | 0.33 |
| 11/1/2005 | Email from TBS/Pacharzina in re settlement authority | 0.33 |
| 11/1/2005 | Draft of interested party submission; authority to settle | 3 |
| 11/1/2005 | Research on 26 USC 7122 | 2.5 |
| 11/2/2005 | Research: Legislative intent in 48 USC 1422/ research 7122 | 0.33 |
| 11/2/2005 | Email to TBS/NS | 0.33 |
| 11/2/2005 | Email from TBS/Pacharzina in re brief on settlement authority | 0.33 |
| 11/2/2005 | Email from TBS/Pacharzina in re brief on settlement authority | 1.5 |
| 11/2/2005 | Email from TBS/ Pacharzina in re brief on settlement authority | 0.33 |
| 11/3/2005 | Continued draft of interested party submission on authority to settle | 9 |
| 11/4/2005 | Continued draft on authority to settle | 3 |
| 11/4/2005 | Email from TBS/ Pacharzina in re brief on settlement authority | 0.33 |
| 11/4/2005 | Email from TBS/ Pacharzina in re brief on settlement authority | 0.33 |
| 11/5/2005 | Review Camacho objection to order and authorities in support | 0.83 |
| 11/5/2005 | Review petition to admit Wagner pro hac | 0.16 |

| Date | Description | Value |
|---|---|---|
| 11/10/2005 | Email from TBS/ Pacharzina in re governor's reply | 0.33 |
| 11/14/2005 | Review Santos motion for appointment as class counsel and declarations | 1.6 |
| 11/14/2005 | Review motion for attorneys fees | 1.3 |
| 1/23/2006 | Email from TBS/ Pacharzina | 0.33 |
| 1/24/2006 | Email to TBS/NS in re excise tax | 0.33 |
| 1/24/2006 | Email to TBS/NS in re excise tax | 0.33 |
| 2/21/2006 | Email from TBS/ Pacharzina in re EITC telephone conference | 0.33 |
| 2/23/2006 | Email from TBS/ Pacharzina in re complaint | 0.33 |
| 2/23/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/1/2006 | Email from Doug Moylan | 0.33 |
| 3/2/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/2/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/9/2006 | Email from TBS/Stephens in re status | 0.33 |
| 3/9/2006 | Email from TBS/ Pacharzina in re draft letter to J. Martinez | 0.33 |
| 3/10/2006 | Review order setting hearing | 0.16 |
| 3/12/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/13/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/14/2006 | Meeting with K. Stephens in re Court hearing before status hearing before J. Robarts | 1.5 |
| 3/14/2006 | District Court hearing in re status of Santos, Naputi and Torres | 0.83 |
| 3/14/2006 | Meeting with AG D. Moylan regarding status hearing | 2.5 |
| 3/15/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 3/15/2006 | Partners meeting in re status conference and mediation strategy | 3 |
| 3/15/2006 | Meeting with I. Aguigui and P. Perez in re mediation | 1 |
| 3/17/2006 | Draft letter to M. Phillips and P. Perez in re mediation | 0.33 |

| 3/14-15/06 | Review AGs motions for reconsideration/ interlocutory appeal | 12.16 |
|---|---|---|
| 3/14/2006 | Review Santos amended petition for EITC | 0.5 |
| 3/20/2006 | Draft letter to Calvo and Clark in re mediation | 0.33 |
| 3/15/2006 | Review supplemental authority filed by AG in support of motion to reconsider | 0.33 |
| 3/16/2006 | Review order denying motion for reconsideration | 0.33 |
| 3/17/2006 | Email from TBS/ Pacharzina in re conference call | 0.33 |
| 3/17/2006 | Review Santos motion to reconsider court's order on motion for lead counsel etc. | 0.5 |
| 3/18/2006 | Prepare draft of term sheet | 3.33 |
| 3/19/2006 | Prepare draft of term sheet continued | 1.83 |
| 3/21/2006 | Review order granting motion for settlement conference | 0.16 |
| 3/22/2006 | Email from TBS/ Pacharzina in re dismissal of appeals | 0.33 |
| 3/22/2006 | Email from TBS/ Pacharzina draft of proposed term sheet | 0.33 |
| 3/22/2006 | Email to TBS/NS in re term sheet | 0.33 |
| 3/22/2006 | Email to TBS/NS in re term sheet | 0.33 |
| 3/23/2006 | Email from TBS/ Pacharzina in re mediation | 0.33 |
| 3/23/2006 | Email from TBS/Stephens in re mediation | 0.33 |
| 3/24/2006 | Email from TBS/ Pacharzina in re mediation | 0.33 |
| 3/26/2004 | Email from TBS/ Pacharzina draft of submission to mediator | 0.33 |
| 3/27/2006 | Email from TBS/ Pacharzina in re mediation | 0.33 |

| | | |
|---|---|---|
| 3/27/2006 | Email from TBS/ Pacharzina draft of submission to mediator | 0.33 |
| 3/28/2006 | Email from TBS/ Pacharzina in re attorney fees | 0.33 |
| 3/28/2006 | Email to TBS/NS in re attorney fees | 0.33 |
| 3/28/2006 | Email to TBS/NS in re attorney fees | 0.33 |
| 3/31/2006 | Email from TBS/ Pacharzina in re scheduling | 0.33 |
| 3/31/2006 | Email from TBS/ Pacharzina in re mediation brief | 0.33 |
| 3/31/2006 | Email from TBS/ Pacharzina in re mediation brief | 0.33 |
| 3/31/2006 | Email from TBS/ Pacharzina in re scheduling | 0.33 |
| 4/1/2006 | Phone conference with TBS, mediation brief | 0.33 |
| 4/2/2006 | Phone conference with TBS, mediation brief | 0.33 |
| 4/2/2006 | Review mediation brief | 0.5 |
| 4/4/2006 | Meeting at Calvo & Clark in re discovery provided to Santos | 0.83 |
| 4/5/2006 | Meeting with K. Stephens/ N. Pacharzina in re mediation | 5 |
| 4/6-7/06 | Mediation at Hyatt in re EITC | 13 |
| 4/12/2006 | Email from TBS/ Pacharzina in re Simpao mediation report | 0.33 |
| 4/13/2006 | Email from TBS/ Pacharzina in re Simpao mediation report | 0.66 |
| 4/13/2006 | Email from TBS/ Pacharzina in re Simpao mediation report | 0.66 |
| 4/20/2006 | Review Report to court by Camacho and Santos/Torres | 1.33 |
| 4/27/2006 | Review Court order on result of scheduling conference | 1.66 |

| Date | Description | Hours |
|---|---|---|
| 5/27/2006 | Review joint motion for preliminary approval of class action settlement and declarations of Phillips and Benjamin | 5.33 |
| 5/31/2006 | Review Benjamin declaration | 3 |
| 5/31/2006 | Email from TBS/ Pacharzina in re Santos/Torres settlement | 0.66 |
| 6/3/2006 | Review motions for attorney fees and class certification | 1.3 |
| 6/5/2006 | Email from TBS/ Pacharzina in re outline on objections | 0.66 |
| 6/5/2006 | Email from TBS/ Pacharzina in re outline on objections | 0.66 |
| 6/6/2006 | Email from TBS/ Stevens press release | 0.33 |
| 6/6/2006 | Email from TBS/ Stevens in re press release | 0.33 |
| 6/7/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 6/7/2006 | Review amended motion for attorney fees | 1.66 |
| 6/8/2006 | Review court order holding rulings in abeyance | 1.66 |
| 6/8/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/18/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/23/2006 | Email from TBS/ Pacharzina in re status | 0.33 |
| 7/24/2006 | Email from TBS/ Pacharzina in re illegal expenditures | 0.33 |
| 7/25/2006 | Email from TBS/ Pacharzina in re illegal expenditures | 0.33 |
| 7/25/2006 | Email from TBS/ Pacharzina in re illegal expenditures | 0.33 |
| 7/25/2006 | Email from TBS/ Pacharzina in re illegal expenditures | 0.33 |
| 7/25/2006 | Email from TBS/ Pacharzina in re illegal expenditures | 0.33 |
| 8/3/2006 | Research on opposition to preliminary approval | 3 |
| 8/3/2006 | Continued research on opposition | 2.33 |
| 8/4/2006 | Continued research on opposition | 0.5 |
| 8/5/2006 | Continued research and drafting of opposition | 2 |
| 8/7/2006 | Continued research and drafting of opposition | 3 |
| 8/7/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 1.33 |
| 8/7/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 1.33 |

| Date | Description | Value |
|---|---|---|
| 8/7/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/7/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/7/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/8/2007 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/8/2009 | Continued research and drafting of opposition | 5.83 |
| 8/9/2006 | Continued research and drafting of opposition | 10 |
| 8/9/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Continued research and drafting of opposition | 10 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.66 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.33 |

| Date | Description | Hours |
|------|-------------|-------|
| 8/10/2006 | Email from TBS/Pacharzina; governor's objection to settlement and our opposition | 0.66 |
| 8/10/2006 | Email from TBS/Stephens; governor's objection to settlement and our opposition | 0.33 |
| 8/11/2006 | Continued research and drafting of opposition | 4.5 |
| 8/12/2006 | Review amended motion to certify/ appointment as lead counsel/ Phillips declaration | 2.16 |
| 8/14/2006 | Email from TBS/Pacharzina in re lead counsel motion | 0.66 |
| 8/14/2006 | Email from TBS/Pacharzina in re lead counsel motion | 0.33 |
| 8/17/2006 | Email from TBS/Stephens in re status | 0.33 |
| 8/19/2006 | Research on opposition to amended motion for appointment as lead counsel | 2.83 |
| 8/19/2006 | Cntd. research on opposition to amended motion for appointment as lead counsel | 4.83 |
| 8/20/2006 | Email from TBS/Pacharzina in re draft opposition to lead counsel | 0.33 |
| 8/20/2006 | Email from TBS/Pacharzina in re draft opposition to lead counsel | 0.33 |
| 8/21/2006 | Email from TBS/Pacharzina in re draft opposition to lead counsel | 0.33 |
| 8/21/2006 | Email from TBS/Pacharzina in re draft opposition to lead counsel | 0.33 |
| 8/21/2006 | Cntd. research on opposition to amended motion for appointment as lead counsel | 2.5 |
| 8/22/2006 | Draft and research on opposition to amended motion for appointment as lead counsel | 4.5 |
| 8/23/2006 | Email from TBS/Pacharzina in re draft opposition to lead counsel | 0.33 |
| 8/23/2006 | Cntd. draft and research on opposition to amended motion for appointment as lead counsel | 8.5 |
| 8/24/2006 | Cntd. draft and research on opposition to amended motion for appointment as lead counsel | 8 |
| 8/25/2006 | Cntd. draft and research on opposition to amended motion for appointment as lead counsel | 5 |
| 10/25/2006 | Email from TBS/Pacharzina in re status | 0.33 |
| 11/28/2006 | Review Court order. J. FTG assumes case | 0.16 |

| | | |
|---|---|---|
| 12/7/2006 | Review order setting hearing | 0.16 |
| 12/16/2006 | Review supplemental motion of Santos | 1.33 |
| 12/16/2006 | Review Governor's brief pursuant to court order | 0.83 |
| 12/22/2006 | Review Santos reply brief | 0.5 |
| 12/22/2006 | Review of Camacho reply brief | 0.33 |
| 12/29/2006 | Email from TBS/Stephens in re hearing on preliminary approval | 0.33 |
| 1/3/2007 | Meet with co-counsel on court hearing and prep for hearing | 5 |
| 1/4/2007 | Meet with co-counsel in re court hearing | 6 |
| 1/4/2007 | Draft letter to respondent on improvement to settlement and research | 1.83 |
| 1/8/2007 | Email from TBS/Pacharzina in re status on preliminary approval | 0.33 |
| 1/8/2007 | Email from TBS/Pacharzina in re status of preliminary approval | 0.33 |
| 1/9/2007 | Email from TBS/Pacharzina in re attorney fees | 0.33 |
| 1/9/2007 | Review order approving settlement | 0.5 |
| 1/10/2007 | Email from TBS/Pacharzina in re hearing and order | 0.33 |
| 1/11/2007 | Email from TBS/Pacharzina in re hearing and order | 0.33 |
| 1/16/2007 | Email from TBS/Pacharzina in re scheduling order | 0.33 |
| 1/17/2007 | Email from TBS/Pacharzina in re scheduling order | 0.33 |
| 1/23/2007 | Email from TBS/Pacharzina in re notice and attorneys fees | 0.33 |
| 1/2/2007 | Email from TBS/Pacharzina in re notice and attorneys fees | 0.33 |
| 1/23/2007 | Review courts scheduling order in re notice and attorneys fees | 0.16 |
| 1/24/2007 | Email from TBS/Pacharzina in re notice and attorneys fees | 0.33 |
| 1/24/2007 | Email from TBS/Pacharzina in re notice | 0.33 |
| 1/24/2007 | Research on appeal ability of class notice orders | 3.5 |
| 1/24/2007 | Email from TBS/Pacharzina in re notice | 0.33 |
| 1/29/2007 | Review order approving proposed settlement | 0.83 |
| 1/27/2007 | Email from TBS/Stevens in re appeal of order of class notice | 0.33 |
| 1/28/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |
| 1/28/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |
| 1/28/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |
| 1/28/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |

| Date | Description | Value |
|---|---|---|
| 1/29/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |
| 1/29/2007 | Email from TBS/Pacharzina in re appeal of order of class notice | 0.33 |
| 3/7/2007 | Email from TBS/Stevens in re status | 0.33 |
| 3/7/2007 | Email from TBS/Pacharzina in re status | 0.33 |
| 3/8/2007 | Email from TBS/Pacharzina in re status | 0.33 |
| 3/8/2007 | Review motion for additional forms status | 0.16 |
| 3/12/2007 | Review order granting motion for additional forms | 0.16 |
| 3/15/2007 | Review DOA status report | 0.16 |
| 4/4/2007 | Review Kwon statement | 0.16 |
| 4/13/2007 | Review DOA status report | 0.16 |
| 4/13/2007 | Research, Notice to non liable spouse in tax offsets | 3 |
| 4/17/2007 | Email from TBS/Pacharzina in re status | 0.33 |
| 4/18/2007 | Email from TBS/Pacharzina in re discovery | 0.33 |
| 4/18/2007 | Email from TBS/Pacharzina in re discovery | 0.33 |
| 4/18/2007 | Email from TBS/Pacharzina in re discovery | 0.33 |
| 4/19/2007 | Email from TBS/Pacharzina in re off sets and CFR | 0.33 |
| 4/20/2007 | Email from TBS/Pacharzina in re attorney fees | 0.33 |
| 5/8/2007 | Review Cruz, Nunez, Ving statements | 0.16 |
| 5/10/2007 | Review DOA status report | 0.16 |
| 5/20/2007 | Review court order and Jarquin statement | 0.16 |
| 5/24/2007 | Email from TBS/Pacharzina in re attorney fees motion | 0.33 |
| 5/25/2007 | Email from TBS/Pacharzina in re attorney fees motion | 0.33 |
| 6/2/2007 | Review of settlement agreement | 1.33 |
| 6/7/2007 | Email to N.P. in regards to Motion for Fees in Guam | 0.16 |
| 6/7/2007 | Email from N .P. in regards to Motion for Fees | 0.16 |
| 6/8/2007 | Research on final approval of settlement | 3.5 |
| 6/8/2007 | Research on final approval of settlement | 2.5 |
| 6/8/2007 | Review motion for final certification | 0.5 |
| 6/13/2007 | Email in regards to telephone conference on objection | 0.08 |
| 6/14/2007 | Email from N.P.- review of Supplement argument | 0.5 |

| Date | Description | Value |
|---|---|---|
| 6/14/2007 | Email from N.P.-arrange telecom on Object | 0.08 |
| 6/14/2007 | Email from N.P.- arrange conference call | 0.08 |
| 6/14/2007 | Email to N.P.-arrange conference call | 0.08 |
| 6/17/2007 | Email from N.P.- in re draft of objections | 0.33 |
| 6/17/2007 | Email from N.P.- in re objections; misappropriation of funds | 0.16 |
| 6/17/2007 | Email from N.P.- in re form of Notice | 0.08 |
| 6/17/2007 | Email from N.P.- in re proof of notice sent | 0.08 |
| 6/17/2007 | Email from N.P.- in re May status report | 0.08 |
| 6/17/2007 | Email from N.P.- in re objection brief | 0.08 |
| 6/17/2007 | Email to N.P.-Objection brief submit for review | 0.08 |
| 6/18/2007 | Email to N.P. - on number of claims filed | 0.08 |
| 6/18/2007 | Email to N.P.-suggestions on objection | 0.16 |
| 6/18/2007 | Email from N.P.-suggestions on objection | 0.16 |
| 6/18/2007 | Email to N.P.-motion objecting to certification | 0.16 |
| 6/18/2007 | Email from N.P.- review outline on objections | 0.5 |
| 6/18/2007 | Email from N.P.-in re expert declaration | 0.08 |
| 6/20/2007 | Email to N.P.- Objection brief | 0.08 |
| 6/20/2007 | Email to N.P.- on expert declaration | 0.16 |
| 6/20/2007 | Email from N.P.- cc on expert declaration | 1 |
| 6/20/2007 | Email from N.P.- in re expert declaration | 0.16 |
| 6/20/2007 | Email from N.P.- in re expert declaration | 0.16 |
| 6/21/2007 | Email from N.P.- review declaration | 0.5 |
| 6/21/2007 | Email to N.P.-attached brief | 0.05 |
| 6/21/2007 | Email from N.P.-review of declaration | 0.33 |
| 6/21/2007 | Email from N.P.- review of declaration | 0.33 |
| 6/21/2007 | Email from N.P.- arrange conference call | 0.08 |
| 6/21/2007 | Email from KS- in re declaration on adequacy of Notice | 0.05 |
| 6/21/2007 | Email KS- in re declaration on adequacy of Notice | 0.05 |
| 6/21/2007 | Email to N.P.- in re objection brief to test | 0.16 |
| 6/21/2007 | Email from N.P.- status of briefs | 0.08 |
| 6/21/2007 | Email to N.P.- in re government objection to attorney fees | 0.16 |
| 6/22/2007 | Email from KS- in re attorney fees | 0.08 |
| 6/25/2007 | Email from N.P.- in re attorney fees objection | 0.16 |
| 6/25/2007 | Email from N.P.- review exert deed on attorney fees | 0.16 |
| 6/25/2007 | Email to N.P.- in regards to expert declaration | 0.16 |
| 6/26/2007 | Email from N.P.- outline-reply on attorney fees brief | 0.33 |
| 6/26/2007 | Email from N.P.- in re expert declaration | 0.08 |

| Date | Description | Value |
|---|---|---|
| 6/26/2007 | Email to N.P. - in re expert declaration | 0.08 |
| 6/26/2007 | Email from N.P. - in regards to reply brief | 0.08 |
| 6/26/2007 | Email from N.P.-submission on attorney fees | 0.16 |
| 6/27/2007 | Email to N.P - in re attorney fees | 0.08 |
| 6/27/2007 | Email to N.P - declaration on adequacy of settlement | 0.05 |
| 7/24/2007 | Email from N.P - in regards to response to objections | 0.08 |
| 7/27/2007 | Email from N.P. - in regards to expenses for declaration | 0.08 |
| 8/1/2007 | Email to N.P.- in re issue of cut-off | 0.16 |
| 8/1/2007 | Email from N.P - in re plaintiffs meeting | 0.08 |
| 8/2/2007 | Email from N.P - in re plaintiffs meeting | 0.08 |
| 8/2/2007 | Email to N.P - in re plaintiffs meeting | 0.08 |
| 8/3/2007 | Email from KS- two cases in re securities actions | 0.16 |
| 8/14/2007 | Email fro N.P. -scheduling teleconference | 0.08 |
| 8/14/2007 | Email to N.P.- scheduling teleconference | 0.08 |
| 8/14/2007 | Email from N.P.- scheduling teleconference | 0.08 |
| 8/17/2007 | Email from N.P. in re expert declaration in reply | 0.08 |
| 8/19/2007 | Email to N.P - in re reply on class certification | 0.16 |
| 8/20/2007 | Email to N.P - in re claims filed per executive order | 0.08 |
| 8/20/2007 | Email to N.P.- in re Petrus Declaration | 0.33 |
| 8/20/2007 | Email from N.P -in re Petrus Declaration | 0.16 |
| 8/21/2007 | Email from N.P.- in re claim numbers | 0.08 |
| 8/21/2007 | Email from N.P.- in re supplemental draft; affidavit of notice | 0.16 |
| 8/21/2007 | Email from N.P.- in re supplemental draft; affidavit of notice | 0.16 |
| 8/21/2007 | Email from N.P.- forward intrepido declaration | 0.08 |
| 8/21/2007 | Email from N.P - in re intrepido declaration | 0.08 |
| 8/21/2007 | Email from N.P.- Attached Final Declaration | 0.16 |
| 8/21/2007 | Email from N.P - in re objection brief | 0.16 |
| 8/22/2007 | Email from N.P.-edit of reply | 0.16 |
| 8/22/2007 | Email from in re edit of reply | 0.16 |
| 8/22/2007 | Email from N.P - insert of reply | 0.16 |
| 8/22/2007 | Email from N.P. - edit of reply | 0.5 |
| 8/23/2007 | Email from N.P - in re pleadings | 0.08 |
| 8/27/2007 | Email from N.P.- forward of invoice | 0.08 |
| 8/28/2007 | Email to N.P.- in re Judge order | 0.08 |
| 8/28/2007 | Email to N.P - in re motion to order compliance | 0.16 |
| 8/29/2007 | Email to N.P.- forward proposed order | 0.08 |
| 8/29/2007 | Email from K.S.- comment on order | 0.08 |

| 8/29/2007 | Email from N.P. - comment on order | 0.08 |
| 8/29/2007 | Email from N.P. - comment on order | 0.08 |
| 8/29/2007 | Email to N.P. - in re motion to order compliance | 0.08 |
| 8/29/2007 | Email from K.S - comment from K.S. | 0.08 |
| 8/29/2007 | Email from N.P.-witness at fairness hearing | 0.08 |
| 8/29/2007 | Email from N.P. - in re fairness hearing | 0.08 |
| 8/29/2007 | Email from N.P. - in re fairness hearing | 0.08 |
| 8/29/2007 | Email from K.S. - in re attorney fees | 0.08 |
| 8/29/2007 | Email from K.S. - witness at fairness hearing | 0.08 |
| 8/29/2007 | Email from K.S. - witness for fairness hearing | 0.08 |
| 8/29/2007 | Email from N.P. - witness at fairness hearing | 0.08 |
| 8/30/2007 | Email from K.S. -in re Judge order | 0.16 |
| 8/31/2007 | Email from K.S - in re Judge order | 0.08 |
| 8/31/2007 | Email from N.P. - in re letter to Judge | 0.08 |
| 8/31/2007 | Email from in re admonishment | 0.08 |
| 8/31/2007 | Email from N.P. - in re letter to Judge | 0.08 |
| 8/31/2007 | Email to N.P.- in re admonishment | 0.08 |
| 8/31/2007 | Email to N.P - in re Governors response on notice | 0.16 |
| 9/1/2007 | Email from N.P.- letter to Judge | 0.08 |
| 9/1/2007 | Email from K.S.- letter to judge | 0.08 |
| 9/3/2007 | Email from N.P.- draft letter to judge | 0.16 |
| 9/3/2007 | Email from K.S.- draft letter to judge | 0.08 |
| 9/5/2007 | Email from N.P. - in re osc to Governor | 0.08 |
| 9/5/2007 | Email from K.S.- in re osc to Governor | 0.08 |
| 9/5/2007 | Email from N.P.- in re osc to Governor | 0.08 |
| 9/5/2007 | Email from N .P -in re osc to Governor | 0.08 |
| 9/5/2007 | Email to N.P.- in re praecipe | 0.08 |
| 9/5/2007 | Email to N.P - in re ocs | 0.08 |
| 9/6/2007 | Email from N.P.- in re fairness hearing | 0.08 |
| 9/6/2007 | Email from K.S.- in re position on notice | 0.08 |
| 9/6/2007 | Email from N.P.- in re witness list | 0.08 |
| 9/11/2007 | Email from N.P.- in re witnesses for fairness hearing | 0.08 |
| 9/11/2007 | Email to N.P.- in re witnesses for fairness hearing | 0.08 |
| 9/18/2007 | Email from N.P. - prep for fairness hearing | 0.5 |
| 9/18/2007 | Email from N.P. - prep for fairness hearing | 0.05 |
| 9/19/2007 | Email from N.P.- outline of presentation | 0.16 |
| 9/21/2007 | Email from N.P.- review 26 CFR 301 | 0.16 |

| Date | Description | Value |
|---|---|---|
| 9/22/2007 | Email from N.P. - in re plaintiffs meeting | 0.08 |
| 9/24/2007 | Email from N.P. - in re plaintiffs meeting | 0.08 |
| 9/24/2007 | Email to N.P. - in re meeting with Santos Group | 0.16 |
| 9/24/2007 | Email from N.P. - in re plaintiffs meeting | 0.08 |
| 9/25/2007 | Email from N.P. - in re new settlement | 0.08 |
| 9/25/2007 | Email from N.P. - in re gov't numbers on notice | 0.16 |
| 9/26/2007 | Email from N.P. - fee for expert | 0.08 |
| 9/27/2007 | Email from N.P. - in re negotiation with government | 0.08 |
| 9/27/2007 | Email from N.P. - in re negotiation with government | 0.08 |
| 10/2/2007 | Email to N.P. - in re negotiation with Santos | 0.08 |
| 10/2/2007 | Email from N.P. - in re negotiation with Santos | 0.08 |
| 10/2/2007 | Email from N.P. - in re negotiation with Santos | 0.08 |
| 10/3/2007 | Email from N.P. - in re supplemental Authority | 0.08 |
| **GRAND TOTAL** | | |

# EXHIBIT 5

| Date | Description | Hours | Code |
|---|---|---:|---|
| 6/18/2004 | Teleconference with potential client Christina Naputi | 1 | CCV |
| 6/18/2004 | Group Disc re: New clt for EITC Action & Issues JLC,ngs,tjf | 0.75 | CCV |
| 6/21/2004 | Conference with TJF & JLC re: Santos Settlement Agreement | 0.5 | CCV |
| 6/21/2004 | Research class Actions General | 3.5 | CCV |
| 6/21/2004 | Review Santos Complaint and discuss with T. Fisher | 1.25 | CCV |
| 6/21/2004 | Research case law for motion to intervene | 5 | CCV |
| 6/21/2004 | Review stip to dismiss AG as defendant | 0.25 | CCV |
| 6/22/2004 | Review Ag's Opp. To Phillips Complaint | 0.25 | CCV |
| 6/22/2004 | Research intervention to challenge settlement agreement | 3 | CCV |
| 6/22/2004 | Research case law for motion to intervene | 4.5 | CCV |
| 6/22/2004 | Review Santos scheduling order and discovery plan | 0.25 | CCV |
| 6/22/2004 | Conference with TJF & JLC re: Santos Settlement | 0.5 | CCV |
| 6/23/2004 | Review Santos stipulation to accept magistrate | 0.25 | CCV |
| 6/23/2004 | Review order for settlement preliminary approval | 0.75 | CCV |
| 6/23/2004 | Draft portion of motion to intervene | 3.75 | CCV |
| 6/23/2004 | Conference with TJF & JLC re: Santos Settlement | 0.75 | CCV |
| 6/23/2004 | Research class action intervention | 2 | CCV |
| 6/24/2004 | Review Santos order to approve class counsel and class notice | 0.25 | CCV |
| 6/24/2004 | Review Settlement Agreement (Santos) | 1.5 | CCV |
| 6/24/2004 | Conference with TJF & JLC re: Santos Settlement | 0.5 | CCV |
| 6/25/2004 | Conference with JLC & TJF Re: Intervention Motion | 1 | CCV |
| 6/26/2004 | Conference w/ JLC re: Inadequate Class Rep | 0.25 | CCV |
| 6/30/2004 | Conference with TJF, JLC Re: Media | 0.5 | CCV |
| 7/2/2004 | Review Motion Hearing Order | 0.25 | CCV |
| 7/7/2004 | Review of Torres Motion Scheduled Order | 0.25 | CCV |
| 7/9/2004 | Review Torres Mtotion to Intervene & Complaint | 1 | CCV |
| 7/9/2004 | Research 26 USC sec. 6511 issue | 1 | CCV |
| 7/9/2004 | conference w. TJF, JLC Re: Torres Interevention | 1 | CCV |
| 7/9/2004 | Review of Torres Amended Complaint | 0.5 | CCV |
| 7/10/2004 | Research Article III Judge requirement issue | 8.5 | CCV |
| 7/10/2004 | Review Santos motion to continue | 0.25 | CCV |
| 7/10/2004 | Conference with JLC Re: Art III Judge | 0.25 | CCV |
| 7/12/2004 | Review of Torres Motion to vacate | 0.25 | CCV |
| 7/12/2004 | Conference with JLC, TJF Re: Torres vacate mtn | 0.5 | CCV |
| 7/13/2004 | Conference with JLC,TJF Re: Opp to Torres Intervention | 0.25 | CCV |
| 7/14/2004 | Review of Torres 2nd Amended Complaint | 0.5 | CCV |
| 7/14/2004 | Tele conference with TJF Re: Torres 2nd Amended Complaint | 0.25 | CCV |
| 7/15/2004 | Conferene with TJF, JLC Re: Torres Strategy Interv. Opp | 0.75 | CCV |
| 7/15/2004 | Review and edit Opposition to Torres motion to intervene | 1.75 | CCV |
| 7/16/2004 | Review Phillips Motion Resp. to Torres Mtn to vacate | 0.25 | CCV |
| 7/16/2004 | Review Stip for Additional Notice | 0.25 | CCV |
| 7/16/2004 | Review Phillips Mtn to Appt Class Counsel | 1 | CCV |
| 7/16/2004 | Conferene with JLC,TJF Re: 7/16 Hearing | 2 | CCV |
| 7/17/2004 | Review Torres Reply to Opp to vacate Mtn | 0.75 | CCV |
| 7/17/2004 | Review Torres Obj. to class counsel Appt | 0.25 | CCV |
| 7/17/2004 | conference with TJF,JLC,NGS Re: 7/16/04 Hearing | 1 | CCV |
| 7/17/2004 | Review court Order appointing Interim Class Counsel | 0.25 | CCV |
| 7/20/2004 | Review Email from TBS to TJF | 0.25 | CCV |
| 7/23/2004 | conference with JLC Re: Assoc. Class counsel | 0.5 | CCV |
| 7/23/2004 | Review AG's Opp to Intervene Mtn | 1 | CCV |
| 7/23/2004 | Review Phillips Opp to Intervene Mtn | 2.5 | CCV |
| 7/24/2004 | Tele conference w/ JLC Re: Reply to Intervene Mtn Opp | 0.5 | CCV |

| Date | Description | Hours | | |
|------|-------------|-------|---|---|
| 7/25/2004 | Conference w/ JLC Re: intervention opp reply | 0.25 | CCV | |
| 7/26/2004 | Review Phillips ameneded interv. Opp | 1.75 | CCV | |
| 7/27/2004 | Conference with JLC Re: TBS poss Assoc of counsel | 0.5 | CCV | |
| 7/29/2004 | Review TJF email to K. Stephens at TBS | 0.25 | CCV | |
| 7/30/2004 | Conference w/ JLC Re: Interv, opp reply | 1 | CCV | |
| 8/1/2004 | Research Article III judge issue and outline for brief | 5.5 | CCV | |
| 8/2/2004 | Review Torres reply to AG/Phillips opp | 1.75 | CCV | |
| 8/2/2004 | Review Order granting lv file exvess | 0.25 | CCV | |
| 8/2/2004 | Draft memorandum requesting Article III judge and declarations | 10.5 | CCV | |
| 8/2/2004 | conference w/ JLC Re: Torres replies | 0.75 | CCV | |
| 8/2/2004 | review torres reply to Naputi opp. | 2 | CCV | |
| 8/2/2004 | Conference w/ JLC Re: Art III Judge | 0.5 | CCV | |
| 8/2/2004 | Review Torres Decls. | 0.75 | CCV | |
| 8/3/2004 | Conference with JLC Re: Art III Judge/ Hrg prep | 1 | CCV | |
| 8/5/2004 | Draft Notice of Appeal | 1 | CCV | |
| 8/4/2004 | Prep for interv. Mtn hrg. | 5.25 | CCV | |
| 8/4/2004 | Conference w/ JLC Re: Interv. Mtn Prep | 1.5 | CCV | |
| 8/4/2004 | Tele conference w/ JLC Re: Interv. Mtn | 0.25 | CCV | |
| 8/5/2004 | Interv. Mtn hrg prep | 1.5 | CCV | |
| 8/5/2004 | Review order denying interv. | 1 | CCV | |
| 8/5/2004 | Conference with JLC Re: Interv. Denial | 2 | CCV | |
| 8/5/2004 | Tele conference with JLC Re: Interv. Denial | 0.25 | CCV | |
| 8/6/2004 | Conference with TJF & JLC Re: Amchem | 1.5 | CCV | |
| 8/9/2004 | Research Amchem case law | 1.5 | CCV | |
| 8/9/2004 | Conference with JLC re: Amchem | 0.75 | CCV | |
| 8/10/2004 | Tele conference w/ TBS Re: Interv. Denial w/ JLC, TJF | 0.75 | CCV | |
| 8/10/2004 | Conference with TJF, JLC Re: TBS call | 0.25 | CCV | |
| 8/20/2004 | Conference with TJF & JLC Re: Class Standing | 1 | CCV | |
| 8/23/2004 | Tele conferece with TBS re: Strategy | 0.25 | CCV | |
| 8/25/2004 | Conf w/ JLC.TJF Re: antagonistic int. | 0.75 | CCV | |
| 8/31/2004 | Tele conference w/ TBS Re: Litigation Strategy (TJF,JLC) | 0.75 | CCV | |
| 9/1/2004 | Review email from TBS (J.Albertson) | 0.25 | CCV | |
| 9/7/2004 | Tele conference w/ TBS Re:Strategy (JLC,TJF) | 0.75 | CCV | |
| 9/7/2004 | Conference w/ TJF, JLC Re: conf call to TBS | 0.5 | CCV | |
| 9/10/2004 | Conference w/ JLC Re: Estoppel | 0.5 | CCV | |
| 9/11/2004 | Review Assoc of counsel proposal | 0.25 | CCV | |
| 9/11/2004 | Conference wwith TJF,JLC Re: Assoc of counsel | 1.5 | CCV | |
| 9/16/2004 | Review email from TBW Re: Assoc of counsel | 0.25 | CCV | |
| 9/20/2004 | Conference with TJF, JLC Re: Sov. Immun | 0.75 | CCV | |
| 9/21/2004 | Tele conference w/ TBS Re: Strategy | 0.75 | CCV | |
| 9/22/2004 | Tele conference w/ JLC Re: Phillips negot. | 0.25 | CCV | |
| 9/28/2004 | Tele conference w/ JLC,TJF Re: Phillips Negot. | 1 | CCV | |
| 9/30/2004 | Conference call w/ TBS re: Filing Strategies (D. Hoff) | 1 | CCV | |
| 9/30/2004 | Conference w/ TJF, JLC Re: Pleadings strategy | 2 | CCV | |
| 10/1/2004 | Conference with TJF Re: Class counsel conflicts | 0.5 | CCV | |
| 10/1/2004 | Conference with JLC Re: Ag's Position | 0.5 | CCV | |
| 10/15/2004 | Conference w/ JLC, TJF Re: AG & Settl. | 1.25 | CCV | |
| 10/18/2004 | Conference w/ TJF, JLC Re: Class cnsl conflict research | 0.75 | CCV | |
| 10/21/2004 | Tele conference w/ TBS re: Litigation options | 1 | CCV | |
| 10/25/2004 | Conference w/ JLC, TJF Re: Appelate brief outline | 1.5 | CCV | |
| 10/25/2004 | Conference w/ JLC, TJF Re: Amchem case & Limited fund cases | 2 | CCV | |
| 11/2/2004 | Conference w/ TJF, JLC Re: Parallel action petition | 0.75 | CCV | |

| Date | Description | Hours | Code |
|---|---|---|---|
| 11/2/2004 | Review 2 opps to complaint | 1 | CCV |
| 11/2/2004 | Tele conference w/ TBS N. Pacharzina w/ TJF, JLC | 1 | CCV |
| 11/3/2004 | Conference w/ TJF,JLC Re: Calvo & Clark opp Issues | 1 | CCV |
| 11/4/2004 | Draft appellate brief | 6 | CCV |
| 11/5/2004 | Draft appellate brief | 5.5 | CCV |
| 11/6/2004 | Draft appellate brief | 4 | CCV |
| 11/8/2004 | Conference call w/ TBS | 1 | CCV |
| 11/10/2004 | Prep Appeal | 8 | CCV |
| 11/11/2004 | Prep Appeal | 7.5 | CCV |
| 11/11/2004 | Conference w/ TJF, JLC re: Appeal | 2 | CCV |
| 11/11/2004 | Tele conference w. N. Pacharzina (TBS) & JLC,TJF | 1 | CCV |
| 11/13/2004 | Review JLC portion of appellate brief | 1.75 | CCV |
| 11/24/2004 | Review Phillips mtn approve adim plan | 1.25 | CCV |
| 11/24/2004 | Review Gov. opp admin plan | 1.75 | CCV |
| 11/24/2004 | Review stip re fairness hrg | 0.25 | CCV |
| 11/24/2004 | Review crt order re Gov. Appear | 0.25 | CCV |
| 11/26/2004 | Review N. Pacharzina 19pp. Brief | 1.25 | CCV |
| 11/29/2004 | Conference w/ JLC & TJF re: Appeal | 1 | CCV |
| 11/30/2004 | Tele conference w/ N. Pacharzina Re: Discovery Request | 0.5 | CCV |
| 11/30/2004 | Tele conference w/ JLC Re: Disco Request | 0.5 | CCV |
| 12/1/2004 | Review gov's dec in opp AG & Admin Plan | 1 | CCV |
| 12/1/2004 | Conference w/TJF,JLC re: new complaint | 2 | CCV |
| 12/2/2004 | Review new complaint | 1 | CCV |
| 12/3/2004 | Confrence w/ TJF, JLC re: filing new complaint | 0.5 | CCV |
| 12/6/2004 | Tele conferece with JLC re: Atty's fees & Standing | 0.5 | CCV |
| 12/8/2004 | Tele conference w/ N. Pacharzina & JLC | 0.5 | CCV |
| 12/8/2004 | Review AG's Mtn strike Mantanona Appear | 0.75 | CCV |
| 12/8/2004 | Review Ag's Mtn to strike calvo | 0.5 | CCV |
| 12/8/2004 | Review AG's Mtn relief Nov 12 Order | 0.75 | CCV |
| 12/9/2004 | Review Phillips resp. to Gov vs. Admin Plan | 1 | CCV |
| 12/9/2004 | Conference with JLC,TJF re: CTC | 0.5 | CCV |
| 12/9/2004 | Conference w/ JLC, THF re: Gov vs. Ag's | 0.75 | CCV |
| 12/13/2004 | Cofnerence w/ TJF,JLC re: estop./ waiver | 2 | CCV |
| 12/15/2004 | Review Mantanona opp to AG mtn to strike | 0.75 | CCV |
| 12/15/2004 | Tele conference w/ JLC re: Poss settle | 0.5 | CCV |
| 1/14/2005 | Tele conferece w/ N. Pacharzina (JLC,tjf) re: writ of mandate | 0.75 | CCV |
| 1/14/2005 | Conference w/ TJF, JLC re: writ of mandate | 0.75 | CCV |
| 1/15/2005 | Review scheduling notice | 0.25 | CCV |
| 1/15/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 1/19/2005 | Conference w/ TJF,JLC re: Writ of Mandate | 1.5 | CCV |
| 1/19/2005 | Conference w/ TJF re: D.O.A. records | 0.5 | CCV |
| 1/25/2005 | Attend hearing on Santos action | 3 | CCV |
| 1/26/2005 | Read email from N. Pacharzina re: Amended complaint | 0.25 | CCV |
| 1/27/2005 | Review FOIA info from DOA | 0.5 | CCV |
| 1/28/2005 | Tele conference w/ N. Pacharzina re: amended complaint | 0.25 | CCV |
| 1/28/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 1/28/2005 | Read earnil from N. Pacharzina re: PDF of orig complaint | 0.25 | CCV |
| 1/29/2005 | Read email from N. Pacharzina re: Changes to amend complaint | 0.25 | CCV |
| 1/31/2005 | Conference w/ TJF, JLC re: Decertification & Motion for class counsel | 1 | CCV |
| 2/1/2005 | Conference w/ TJF, JLC re: Mtn to certify & Final amended complaint | 0.5 | CCV |
| 2/2/2005 | Conference w/ TJF,JLC re: Claim forms & Action | 1 | CCV |
| 2/2/2005 | Review email from N. Pacharzina | 0.25 | CCV |

| Date | Description | Hours | Code |
|---|---|---|---|
| 2/3/2005 | Conference w/ TJF, JLC Re: attempt to sett w/ gov't | 1 | CCV |
| 2/3/2005 | Conference w/ TJF, JLC re: Geipa form & settlement illegality | 1 | CCV |
| 2/3/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 2/10/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 2/10/2005 | Review email from K. Stephens | 0.25 | CCV |
| 2/11/2005 | Tele conference w/ N. Pacharzina re: second amended complaint | 0.5 | CCV |
| 2/11/2005 | Conference w/ TJF, JLC re: AG's Answer | 1 | CCV |
| 2/11/2005 | Review AG's answer & Mtn to dismiss | 0.75 | CCV |
| 2/11/2005 | Review scheduled order amendments | 0.5 | CCV |
| 2/14/2005 | Review AG's Mtn to dismiss | 1 | CCV |
| 2/14/2005 | Conference w/ TJF & JLC re: Decl. Relief mtn to dismiss | 1 | CCV |
| 2/14/2005 | Conference w/ TJF, JLC re: Discov, Conf & Decl. Tax relief | 0.75 | CCV |
| 2/15/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 2/16/2005 | Conference w/ TJF,JLC re: Prep opp to mtn | 1.25 | CCV |
| 2/17/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 2/23/2005 | Review AG Motion to continue | 0.25 | CCV |
| 2/23/2005 | Review AG mtn to shorten time | 0.25 | CCV |
| 2/24/2005 | Email #2 to N. Pacharzina | 0.25 | CCV |
| 2/24/2005 | Review crt order re AG's Motions | 0.25 | CCV |
| 2/25/2005 | Review TBS changes to opp to mtn to dismiss | 1 | CCV |
| 2/25/2005 | Conference w/ JLC re: formatting Oppos. | 0.25 | CCV |
| 3/2/2005 | Review Phillips mtn to strike; conf w/ TJF, JLC | 0.75 | CCV |
| 3/2/2005 | Meeting w/ TJF, JLC re: EITC strategy status | 0.25 | CCV |
| 3/2/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 3/3/2005 | Attend scheduling conferene | 0.5 | CCV |
| 3/3/2005 | Conference w/ TJF, JLC re: Scheduling Conference | 0.5 | CCV |
| 3/3/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 3/4/2005 | Review Ag's Mtn to Strike 2nd opp. | 0.75 | CCV |
| 3/4/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 3/7/2005 | Edit and revise opposition to motion to dismiss | 1.75 | CCV |
| 3/9/2005 | Review Ag's Motion to strike for font | 0.5 | CCV |
| 3/14/2005 | review stip to mediate (santos) | 0.25 | CCV |
| 3/14/2005 | Confere w/ TJF,JLC re: Santos Mediation | 0.5 | CCV |
| 3/15/2005 | Tele conference w/ N. Pacharzina, K. Stephens Re: Mediation Santos | 1 | CCV |
| 3/15/2005 | Conference w/ JLC Re: Santos settlement restrictions | 0.5 | CCV |
| 3/15/2005 | Review Ag's reply to opp to mtn to dismiss | 1.5 | CCV |
| 3/15/2005 | Tele conference w/ N. Pacharzina & K. Stephens re: Mediation AG repl | 1 | CCV |
| 3/16/2005 | Review TBS memo re oral arg (12B6) | 2 | CCV |
| 3/16/2005 | Review email from N. Pacharzina | 0.25 | CCV |
| 3/17/2005 | Attend mtn to dismiss hrg. | 0.75 | CCV |
| 3/17/2005 | Conference w/ TJF,JLC re: Dismiss mtn hearing | 0.5 | CCV |
| 3/18/2005 | Review Judge Lew decision & order re dismiss hrg | 1 | CCV |
| 3/18/2005 | Conference w/ TJF,JLC Re: Lew Decision & Order | 0.25 | CCV |
| 3/18/2005 | Conferenc w/ JLC re: Lew Decision & Order | 0.75 | CCV |
| 3/22/2005 | Review email from N. Pacharzina re ltr to AG Cohen | 0.25 | CCV |
| 3/22/2005 | Tele conference w/ JLC re: Collateral Estop. & 2001 GU3 | 0.25 | CCV |
| 3/23/2005 | Conference w/ JLC re: Collat. Estop, 2001 GU3, RE: TJF call w/ Jacob | 0.25 | CCV |
| 3/23/2005 | Conference w/ JLC, TJF re: Mtn for summary Judgment | 0.25 | CCV |
| 3/23/2005 | Read email form N. Pacharzina re: reply to mediation letter | 0.25 | CCV |
| 3/23/2005 | Review AG's Initial disclosures | 0.25 | CCV |
| 3/23/2005 | Conference w/ TJF, JLC re: Summ. Judg. Mtn. & equal protect Arg. | 0.75 | CCV |
| 3/24/2005 | Review TJF email to N.Pacharzina | 0.25 | CCV |

| Date | Description | Hours | Code | |
|---|---|---|---|---|
| 3/24/2005 | Draft motion to participate in mediation | 1.5 | CCV | |
| 3/24/2005 | Conferene w/ TJF, JLC re: summ judg. Timing. | 0.5 | CCV | |
| 3/24/2005 | Tele conference w/ JLC re: conf w/ Lt. Gov. | 0.25 | CCV | |
| 3/24/2005 | Review email by N. Pacharzina re: Mtn edit | 0.25 | CCV | |
| 3/24/2005 | Conference w/ JLCre: Timing of class cert | 0.25 | CCV | |
| 3/28/2005 | Conference w/ JLC re: his research in collat estopel | 0.5 | CCV | |
| 4/4/2005 | Review and edit motion for summary judgment | 2 | CCV | |
| 4/5/2005 | Review email from TBS re address change | 0.25 | CCV | |
| 4/7/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | CCV | |
| 4/7/2005 | Review outline from N. Pacharzina re SJ mtn | 1.5 | CCV | |
| 5/13/2005 | Review Torres Action docs (dismiss mtn, opp reply) | 1 | CCV | |
| 5/16/2005 | Conference w/ TJF, JLC re: op to mtn for summ. Judg. | 0.75 | CCV | |
| 8/17/2005 | Tele conference w/ TBS, K. Stephens with JLC, TJF re strategy | 0.75 | CCV | |
| 10/4/2005 | Conference with TJF, JLC Re: Class cnsl Conf. & filing Strategy | 0.5 | CCV | |
| 4/15/2005 | Review second amended complaint | 1 | CCV | |
| 5/12/2005 | Review transcript of scheduling conference | 1 | CCV | |
| 5/12/2005 | Review AG mtns to extend time to file | 0.5 | CCV | |
| 5/12/2005 | Review Opps to mtns to extend time to file | 0.5 | CCV | |
| 5/13/2005 | Review Santos stip and order re mediation | 0.25 | CCV | |
| 5/20/2005 | Review AG mtn to exceed 20 pages | 0.25 | CCV | |
| 5/20/2005 | Review AG opp to summ judg mtn | 2 | CCV | |
| 5/20/2005 | Review AG summ judg mtn opp declarations | 1 | CCV | |
| 5/26/2005 | Review AG clarification | 0.25 | CCV | |
| 5/27/2005 | Review Santos second stip re mediation | 0.25 | CCV | |
| 3/29/2005 | Review email from N. Pacharzina re ltr to mediator Yanni | 0.25 | CCV | |
| 4/11/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | CCV | |
| 4/22/2005 | Review email from N. Pacharzina re costs | 0.25 | CCV | |
| 6/7/2005 | Review motion scheduling order | 0.25 | CCV | |
| 6/7/2005 | Review AG answer to second amended complaint | 3 | CCV | |
| 6/13/2005 | Review term sheet (Santos) notice | 0.25 | CCV | |
| 6/10/2005 | Conference with JLC re summ judgment oral argument | 2.25 | CCV | |
| 6/14/2005 | Attend summ judg motion hearing with JLC | 1 | CCV | |
| 6/13/2005 | Conference with JLC re summ judgment oral argument | 1.75 | CCV | |
| 6/14/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | CCV | |
| 6/14/2005 | Conference with JLC re summ judgment oral argument | 1.5 | CCV | |
| 6/15/2005 | Email to N. Pacharzina re summ judg mtn | 0.25 | CCV | |
| 6/15/2005 | Review email from N. Pacharzina re summ judg mtn | 0.25 | CCV | |
| 6/15/2005 | Review Summ Judgment Decision and Order | 1 | CCV | |
| 6/15/2005 | Conference with JLC re summ judg order | 2 | CCV | |
| 6/16/2005 | Review email from N. Pacharzina re summ judg order | 0.25 | CCV | |
| 6/16/2005 | Email to N. Pacharzina re summary judgment order | 0.25 | CCV | |
| 6/16/2005 | Review email from N. Pacharzina re press release | 0.25 | CCV | |
| 6/16/2005 | Conference with JLC re press release | 0.25 | CCV | |
| 6/16/2005 | Write press release | 0.75 | CCV | |
| 6/27/2005 | Review Governor's motion to intervene | 0.75 | CCV | |
| 6/27/2005 | Review Governor's Declaration supporting mtn to intervene | 0.5 | CCV | |
| 6/21/2005 | Review email from T. Fisher re Santos second settlement agmt | 0.25 | CCV | |
| 6/22/2005 | Review email from T. Fisher re 28 USC sec. 1651 | 0.25 | CCV | |
| 6/22/2005 | Review email from N. Pacharzina re conf. with AG | 0.25 | CCV | |
| 6/17/2005 | Review Santos report re mediation | 0.25 | CCV | |
| 6/20/2005 | Review Santos amended complaint | 1.75 | CCV | |
| 6/20/2005 | Review Santos class certification motion | 1.25 | CCV | |

| | | | |
|---|---|---:|---|
| 6/20/2005 | Review Santos motion for prelim approval and declaration | 1.5 | CCV |
| 7/1/2005 | Review email from N. Pacharzina re IRC sec. 7122 | 0.25 | CCV |
| 7/1/2005 | Review email from N. Pacharzina re opposition to intervention | 0.5 | CCV |
| 7/5/2005 | Review and sign declaration for motion to certify class | 1.5 | CCV |
| 7/5/2005 | Revise and edit motion to certify class | 2 | CCV |
| 7/9/2005 | Email to N. Pacharzina re settlement discussions | 0.25 | CCV |
| 7/9/2005 | Review email from N. Pacharzina re class certification hearing | 0.25 | CCV |
| 7/8/2005 | Review emial from N. Pacharzina re settlement discussions | 0.25 | CCV |
| 6/30/2005 | Teleconference with N. Pacharzina re class certification motion | 0.5 | CCV |
| 7/8/2005 | Conference with JLC re oral argument of class certification motion | 0.25 | CCV |
| 7/8/2005 | Conference with JLC and T. Fisher re execution of judgment | 0.25 | CCV |
| 7/11/2005 | Conference with JLC re opposition to Governor's intervention | 0.75 | CCV |
| 7/12/2005 | Review motion by Governor to vacate hearing | 0.25 | CCV |
| 7/12/2005 | Conference with T. Fisher and JLC re Governor's objections | 0.5 | CCV |
| 7/13/2005 | Review Order by Magistrate Manibusan | 0.25 | CCV |
| 7/13/2005 | Teleconference with N. Pacharzina re Governor's intervention | 1 | CCV |
| 7/14/2005 | Teleconf. With N. Pacharzina re order to vacate class cert mtn hrg | 0.25 | CCV |
| 7/14/2005 | Teleconference with JLC re vacated motion hearing | 0.25 | CCV |
| 7/12/2005 | Review AG memo and mtn to set oral argument date | 0.25 | CCV |
| 7/12/2005 | Review AG non-opposition to class certification | 0.25 | CCV |
| 7/12/2005 | Review AG ex parte application and memorandum | 0.25 | CCV |
| 7/12/2005 | Prepare errata statement | 0.5 | CCV |
| 7/13/2005 | Review AG non-agreement to hearing date and objections | 0.25 | CCV |
| 7/13/2005 | Review order denying oral argument date | 0.25 | CCV |
| 7/11/2005 | Review Santos order re AG disqualification | 0.75 | CCV |
| 7/22/2005 | Review Governor's response to AG objections (Santos) | 0.5 | CCV |
| 7/29/2005 | Review Supplemental declaration in support of Gov interv motion | 0.5 | CCV |
| 7/26/2005 | Review supplemental reply to motion to disqualify AG | 0.25 | CCV |
| 8/17/2005 | Compare and critique 2nd Santos settl agmt with JLC and TJF | 3 | CCV |
| 3/7/2005 | Review email from AG Cohen to T. Fisher | 0.25 | CCV |
| 7/15/2005 | Conference with JLC re scheduling conference | 0.5 | CCV |
| 7/18/2005 | Conference with JLC re scheduling conference | 0.25 | CCV |
| 7/19/2005 | Conference with JLC and T. Fisher re Governor's intervention | 0.75 | CCV |
| 7/20/2005 | Review email from N. Pacharzina re possiblity of settlement | 0.25 | CCV |
| 7/20/2005 | Conf. with TJF & JLC re poss. settl. & execution of judgment | 1.75 | CCV |
| 7/28/2005 | Conference with T. Fisher & JLC re Gov. reply to intervention oppos. | 2.5 | CCV |
| 7/28/2005 | Review Governor's reply to opposition to intervention | 0.5 | CCV |
| 7/28/2005 | Teleconference with JLC re Gov reply to opposition to intervention | 0.25 | CCV |
| 8/4/2005 | Conference with JLC re AG & atty Phillips newscast | 0.25 | CCV |
| 8/4/2005 | Conference with T. Fisher and JLC re newscast | 0.75 | CCV |
| 8/8/2005 | Conference with JLC & T. Fisher re ex parte application | 0.5 | CCV |
| 8/8/2005 | Conference with JLC re Santos settlement agreement | 0.25 | CCV |
| 8/9/2005 | Teleconference with N. Pacharzina re ex parte application | 0.5 | CCV |
| 7/12/2005 | Review email from N. Pacharzina re hearing date | 0.25 | CCV |
| 7/21/2005 | Teleconference with JLC re opposition to intervention | 0.5 | CCV |
| 7/22/2005 | Teleconference with N. Pacharzina & T. Fisher & JLC re strategy | 1.75 | CCV |
| 7/23/2005 | Teleconf. with Asst AG, K. Stephens, N. Pacharzina, JLC & TJF | 2 | CCV |
| 7/23/2005 | Follow up call with K. Stephens & N. Pacharzina w/ TJF & JLC | 0.5 | CCV |
| 7/23/2005 | Review AG opposition to Governor's motion to intervene | 0.75 | CCV |
| 7/23/2005 | Conference with T. Fisher & JLC re opposition to intervention | 1 | CCV |
| 7/14/2005 | Review email from N. Pacharzina re briefing strategy | 0.25 | CCV |
| 7/14/2005 | Review email from N. Pacharzina re Gov. mtn to intervene | 0.25 | CCV |

| | | | |
|---|---|---|---|
| 7/27/2005 | Review email from N. Pacharzina re FOIA requests | 0.25 | CCV |
| 8/9/2005 | Teleconference with N. Pacharzina re ex parte application | 0.25 | CCV |
| 8/10/2005 | Teleconference with JLC re scheduling motion hearing | 0.25 | CCV |
| 8/11/2005 | Conference with JLC re permanent judge and individual judgments | 0.5 | CCV |
| 8/11/2005 | Review Governor's objection to ex parte application | 0.5 | CCV |
| 8/15/2005 | Review Santos order | 0.3 | CCV |
| 8/15/2005 | Review Simpao order | 0.5 | CCV |
| 8/15/2005 | Conference with T. Fisher & JLC re litigation options | 0.5 | CCV |
| 8/16/2005 | Prepare fax to N. Pacharzina re Santos/Simpao orders | 0.2 | CCV |
| 8/16/2005 | Conference with JLC re objections to second settlement agreement | 0.5 | CCV |
| 8/16/2005 | Review email from N. Pacharzina re court orders | 0.25 | CCV |
| 8/17/2005 | Conference with JLC re objections to both settlement agreements | 1 | CCV |
| 8/19/2005 | Conference with T. Fisher & JLC re certification issues | 0.5 | CCV |
| 3/14/2005 | Review and edit initial disclosures | 0.75 | CCV |
| 7/12/2005 | Review D. Benjamin ltr re service of process | 0.25 | CCV |
| 9/28/2005 | Review M. Pangelinan ltr re motion to stay | 0.25 | CCV |
| 9/1/2005 | Review Dept. of Rev & Tax response to FOIA request | 0.25 | CCV |
| 9/1/2005 | Review Executive Order 68-27 | 0.25 | CCV |
| 1/27/2005 | Review Executive Order 2005-01 | 0.5 | CCV |
| 9/6/2005 | Review FOIA response from Office of Governor | 0.25 | CCV |
| 9/1/2005 | Review D. Benjamin ltr to AG Guthrie re discovery request | 0.25 | CCV |
| 10/3/2005 | Review D. Benjamin letter re request for production of documents | 0.25 | CCV |
| 9/29/2005 | Review D. Benjamin letter denying discovery request | 0.25 | CCV |
| 7/27/2005 | Review accounts payable information from Legislature | 0.25 | CCV |
| 9/7/2005 | Review S. Taitano letter re FOIA request | 0.25 | CCV |
| 8/17/2005 | Review AG letter to M. Phillips re settlement agreement | 0.25 | CCV |
| 8/4/2005 | Review letter from Calvo & Clark | 0.25 | CCV |
| 7/27/2005 | Review letter from atty D. Benjamin re hearing date agreement | 0.25 | CCV |
| 7/5/2005 | Review letter from D. Benjamin re intervention motion hearing | 0.25 | CCV |
| 8/22/2005 | Review letter from atty M. Phillips to AG re settlement agreement | 0.25 | CCV |
| 9/12/2005 | Review AG J. Guthrie letter re request for production of documents | 0.25 | CCV |
| 9/27/2005 | Review Governor atty M. Pangelinan letter re motion to stay | 0.25 | CCV |
| 9/19/2005 | Review AG J. Guthrie letter re order to intervene | 0.25 | CCV |
| 3/17/2005 | Review Initial Disclosure | 0.5 | CCV |
| 9/1/2005 | Review order re judge assignment | 0.25 | CCV |
| 1/3/2005 | Review order dismissing appeal | 0.25 | CCV |
| 2/17/2005 | Review letter from AG S. Cohen re initial disclosures | 0.25 | CCV |
| 3/3/2005 | Review letter from AG Cohen re service of process | 0.25 | CCV |
| 3/23/2005 | Review letter from atty M. Phillips re mediation participation denial | 0.25 | CCV |
| 9/1/2005 | Review email from T. Fisher to N. Pacharzina re judge assignment | 0.25 | CCV |
| 9/3/2005 | Review email from N. Pacharzina re decl. judg. & settlmt. Authority | 0.25 | CCV |
| 9/14/2005 | Review email from N. Pacharzina re motion for declaratory judgment | 0.25 | CCV |
| 9/15/2005 | Review email from K. Stephens re intervention order | 0.25 | CCV |
| 9/15/2005 | Review email from N. Pacharzina re term sheet with AG | 0.25 | CCV |
| 8/3/2005 | Review AG opposition to intervention | 0.75 | CCV |
| 8/10/2005 | Prepare notice re report on agreement of hearing date | 0.25 | CCV |
| 9/14/2005 | Review court order re governor's intervention | 0.5 | CCV |
| 9/14/2005 | Conference with T. Fisher and JLC re declaratory judgment motion | 0.5 | CCV |
| 9/15/2005 | Conference with T. Fisher and JLC re objections to 2nd settl. Agmt. | 0.75 | CCV |
| 9/15/2005 | Teleconf. w/ N. Pacharzina, JLC, TJF re decl. judg. Motion | 1 | CCV |
| 9/16/2005 | Conference with T. Fisher and JLC re motion to compel discovery | 1.25 | CCV |
| 9/19/2005 | Conference with TJF & JLC re 2nd settl. Agmt. Deficiencies | 0.75 | CCV |

| | | | |
|---|---|---|---|
| 9/20/2005 | Conference with JLC re court orders issued today | 0.25 | CCV |
| 9/19/2005 | Teleconference with JLC re decl. judg. Mtn for plaintiffs' 4th claim | 0.25 | CCV |
| 9/20/2005 | Review court orders in Santos case | 0.5 | CCV |
| 9/22/2005 | Conference with JLC & T. Fisher re IRC sec. 7422 motion | 0.5 | CCV |
| 9/23/2005 | Conference with JLC re 2nd settl. Agmt. Objections outline | 0.25 | CCV |
| 9/23/2005 | Conference with T. Fisher & JLC re settlement & waiver of interest | 1 | CCV |
| 9/23/2005 | Conference with percipient witness Mr. Joeday Budomo | 0.25 | CCV |
| 9/26/2005 | Conference with JLC re Governor's position on alternate settlement | 0.25 | CCV |
| 8/22/2005 | Review letter from atty M. Phillips to AG re settlement agreement | 0.25 | CCV |
| 8/22/2005 | Conference with TJF & JLC re settl. Agmt. Negotiation with AG | 1 | CCV |
| 8/10/2005 | Review email from N. Pacharzina re motion for scheduling order | 0.25 | CCV |
| 8/12/2005 | Review email from N. Pacharzina re reply to oppos. To ex pare | 0.25 | CCV |
| 8/31/2005 | Workshop with T. Fisher & JLC to catalog 2nd settl. Agmt defects | 5 | CCV |
| 9/6/2005 | Conference with T. Fisher & JLC re motion to consolidate cases | 0.75 | CCV |
| 9/7/2005 | Teleconference with K. Stephens & N. Pacharzina re decl. judg. Mtn | 0.5 | CCV |
| 9/7/2005 | Conference with JLC re EIC claim forms | 0.25 | CCV |
| 9/7/2005 | Conference with T. Fisher & JLC re depositions | 0.75 | CCV |
| 8/24/2005 | Review email from N. Pacharzina re objector filings | 0.25 | CCV |
| 9/13/2005 | Conference with T. Fisher & JLC re depositions and discovery mtn | 0.75 | CCV |
| 9/27/2005 | Teleconference with JLC re letter from Governor's attorney | 0.25 | CCV |
| 9/28/2005 | Review letter from Governor's attorney | 0.25 | CCV |
| 9/28/2005 | Conference with JLC re discovery issues | 0.5 | CCV |
| 9/29/2005 | Conference with JLC re staying of class action and hardship | 0.5 | CCV |
| 9/29/2005 | Teleconference with JLC re opposition introduction statement | 0.3 | CCV |
| 10/4/2005 | Conference with JLC re motion to compel discovery | 0.5 | CCV |
| 10/17/2005 | Teleconference with JLC re opposition to motion for stay | 0.3 | CCV |
| 10/18/2005 | Conference with JLC re Ada v. Gutierrez & oppos. To stay motion | 0.5 | CCV |
| 10/19/2005 | Conference with JLC & T. Fisher re amicus brief in Santos action | 0.75 | CCV |
| 10/21/2005 | Conference with T. Fisher and JLC re amicus brief | 0.5 | CCV |
| 10/24/2005 | Conference with JLC | 0.3 | CCV |
| 10/25/2005 | Conference with JLC and T. Fisher re amicus brief | 0.5 | CCV |
| 10/26/2005 | Conference with JLC re amicus brief | 0.5 | CCV |
| 10/27/2005 | Conference with T. Fisher and JLC re timing of filing of amicus brief | 0.3 | CCV |
| 10/27/2005 | Teleconference with N. Pacharzina and JLC re amicus brief filing | 0.75 | CCV |
| 10/27/2005 | Conference with JLC and T. Fisher re amicus brief issues | 0.5 | CCV |
| 10/31/2005 | Conference with JLC re amicus brief | 0.3 | CCV |
| 11/4/2005 | Prepare email to N. Pacharzina | 0.25 | CCV |
| 11/4/2005 | Review Governor's submission | 1 | CCV |
| 11/4/2005 | Review Dept of Admin and Dept of Rev & Tax submissions | 0.5 | CCV |
| 11/4/2005 | Conference with T. Fisher & JLC re Governor's filing | 0.5 | CCV |
| 11/11/2005 | Conference with T. Fisher and JLC re Gov. pro hoc vice petition | 1 | CCV |
| 11/16/2005 | Conference with JLC and T. Fisher | 0.5 | CCV |
| 2/6/2006 | Teleconference with Governor atty D. Benjamin re stip to continue | 0.25 | CCV |
| 2/6/2006 | Conference with T. Fisher and JLC re stipulation to continue | 0.5 | CCV |
| 3/9/2006 | Review Calvo and Clark letter to Judge Martinez | 0.25 | CCV |
| 3/21/2006 | Review court order re settlement conference | 0.25 | CCV |
| 3/29/2006 | Review fax from Lujan Aguigui Perez | 0.25 | CCV |
| 3/29/2006 | Review final confidentiality agreement | 0.25 | CCV |
| 3/30/2006 | Review email from JAMS | 0.25 | CCV |
| 3/29/2006 | Review fax from Calvo & Clark | 0.25 | CCV |
| 3/30/2006 | Email to N. Pacharzina re teleconference with mediator | 0.25 | CCV |
| 3/30/2006 | Review N. Pacharzina edit changes to mediator letter | 0.75 | CCV |

| Date | Description | Hours | |
|---|---|---|---|
| 3/25/2006 | Review email from JAMS re teleconference | 0.25 | CCV |
| 3/24/2006 | Review N. Pacharzina email re response letter on mediation | 0.25 | CCV |
| 3/9/2006 | Prepare letter to Calvo & Clark re mediation | 0.25 | CCV |
| 3/23/2006 | Review M. Phillips letter re mediation teleconference | 0.25 | CCV |
| 3/17/2006 | Review Santos motion for partial reconsideration | 0.5 | CCV |
| 3/21/2006 | Review N. Pacharzina email re term sheet | 0.25 | CCV |
| 3/19/2006 | Prepare email to N. Pacharzina re global settlement | 0.5 | CCV |
| 3/20/2006 | Review Phillips letter re meeting with all plaintiffs | 0.25 | CCV |
| 3/16/2006 | Review AG supplemental authority for reconsideration motion | 0.25 | CCV |
| 3/10/2006 | Review court order re status hearing | 0.25 | CCV |
| 3/1/2006 | Conference with T. Fisher and JLC re litigation strategies | 0.75 | CCV |
| 3/9/2006 | Conference with T. Fisher and JLC re letter to Judge Martinez | 0.5 | CCV |
| 3/10/2006 | Conference with JLC and T. Fisher re oppos. To motion to vacate | 0.5 | CCV |
| 3/10/2006 | Review court order from Judge Robart | 0.25 | CCV |
| 3/13/2006 | Conference with T. Fisher and JLC re status conference | 2 | CCV |
| 3/14/2006 | Workshop with K. Stephens, T.Fisher & JLC re status conf issues | 5 | CCV |
| 3/14/2006 | Attend status conference | 0.75 | CCV |
| 3/14/2006 | Conference with AG, K. Stephens, T.Fisher & JLC | 2 | CCV |
| 3/15/2006 | Conference with atty R. Jacob, K. Stephens, JLC | 0.5 | CCV |
| 3/15/2006 | Teleconference with atty M. Phillips and JLC X 2 | 0.5 | CCV |
| 3/16/2006 | Workshop with K. Stephens, T. Fisher, JLC re global settl strategy | 6 | CCV |
| 3/16/2006 | Review consolidation order from Judge Robart | 0.5 | CCV |
| 3/17/2006 | Conference with T. Fisher and JLC re consolidation effects | 0.75 | CCV |
| 3/20/2006 | Conf. with P.Perez, I.Aguigui, JLC & T.Fisher re unified approach | 1 | CCV |
| 3/20/2006 | Conference with JLC and T. Fisher re meeting results | 2 | CCV |
| 3/20/2006 | Review letter from Governor atty D. Benjamin | 0.25 | CCV |
| 3/21/2006 | Review emails from K.Stephens and N. Pacharzina re mediators | 0.25 | CCV |
| 3/21/2006 | Teleconf. with K.Stephens, N.Pacharzina, JLC, TJF re mediators | 1 | CCV |
| 3/21/2006 | Review settlement agreement, order, Phillips letter, Governor letter | 1 | CCV |
| 3/22/2006 | Teleconf. w/ K.Stephens, N.Pacharzina, TJF & JLC re lead counsel | 0.75 | CCV |
| 3/22/2006 | Conference with JLC and T. Fisher re lead counsel | 0.5 | CCV |
| 3/23/2006 | Review draft term sheet | 1 | CCV |
| 3/24/2006 | Conference with JLC and T. Fisher re meeting with M. Phillips | 0.5 | CCV |
| 3/25/2006 | Teleconference with N.Pacharzina, T.Fisher, JLC re mtg w/ Phillips | 1 | CCV |
| 3/25/2006 | Teleconf. w/ mediator Judge Cahill, JLC, T.Fisher and all counsel | 1 | CCV |
| 3/27/2006 | Teleconf. w/ N.Pacharzina, T.Fisher, JLC re mediator Judge Cahill | 1 | CCV |
| 3/24/2006 | Conference with JLC, T.Fisher, N. Shimizu re settlement position | 2 | CCV |
| 3/27/2006 | Conference with JLC, T.Fisher re settlement position | 0.5 | CCV |
| 4/11/2006 | Conference with JLC & T. Fisher re report to the judge | 0.25 | CCV |
| 3/31/2006 | Conf. w/ T.Fisher & JLC re injunctive relief & summ judgmt effect | 1.25 | CCV |
| 4/1/2006 | Teleconf. with N. Pacharzina, JLC, T.Fisher re settl negotiation | 1.5 | CCV |
| 4/1/2006 | Conference with JLC & T. Fisher re mediation brief | 0.5 | CCV |
| 4/2/2006 | Teleconference with N. Pacharzina and JLC re mediation brief | 0.25 | CCV |
| 4/2/2006 | Second teleconf. w/ N.Pacharzina & JLC re mediation brief | 0.75 | CCV |
| 4/3/2006 | Conference with JLC & T. Fisher re mediation brief | 0.25 | CCV |
| 4/4/2006 | Conf. w/ K.Stephens, N.Pacharzina, TJF & JLC re global settlemnt | 3 | CCV |
| 4/5/2006 | Workshop w/ Stephens, Pacharzina, TJF & JLC re global settlemnt | 10 | CCV |
| 4/6/2007 | Attend global settlement conference | 8 | CCV |
| 4/7/2006 | Attend global settlement conference | 4 | CCV |
| 3/29/2006 | Review confidentiality agreement | 0.25 | CCV |
| 3/29/2006 | Conference with T. Fisher and JLC re mediation brief | 1.5 | CCV |
| 3/30/2006 | Conf. with TJF & JLC re settlement negotiations and mediation cost | 1.5 | CCV |

| | | | | |
|---|---|---|---|---|
| 3/30/2006 | Review N.Pacharzina email re mediator letter | 0.25 | CCV | |
| 3/30/2006 | Review D.Benjamin email re mediation costs | 0.25 | CCV | |
| 3/29/2006 | Teleconference with JLC re settlement negotiations | 0.25 | CCV | |
| 4/13/2006 | Conference with JLC re status report to judge | 0.25 | CCV | |
| 4/13/2006 | Review email from N. Pacharzina re status report to judge | 0.25 | CCV | |
| 4/14/2006 | Review draft of status report to judge | 0.25 | CCV | |
| 4/16/2006 | Teleconference with JLC re status report to judge | 0.25 | CCV | |
| 4/17/2006 | Conference with JLC re status report to judge | 0.25 | CCV | |
| 4/11/2006 | Conference with JLC and T. Fisher re status report to judge | 0.25 | CCV | |
| 4/24/2007 | Teleconference with JLC re response to Governor status report | 0.25 | CCV | |
| 4/25/2006 | Conference with JLC re reply to Governor status report to judge | 0.25 | CCV | |
| 4/28/2006 | Review email from K.Stephens re court order | 0.25 | CCV | |
| 8/15/2006 | Conference with JLC and T. Fisher re oppos. To lead counsel mtn | 0.5 | CCV | |
| 8/21/2006 | Conference with T. Fisher & JLC re oppos. To lead counsel motion | 0.5 | CCV | |
| 8/15/2006 | Conference with T.Fisher & JLC re opposition to lead cnsl motion | 0.5 | CCV | |
| 8/17/2006 | Conference with JLC and T. Fisher re oppos. To mtn for lead cnsl | 0.75 | CCV | |
| 12/14/2006 | Teleconference with N. Pacharzina & JLC re supplemental brief | 0.5 | CCV | |
| 12/16/2006 | Review supplemental memo by Santos counsel | 1 | CCV | |
| 12/17/2006 | Review Governor brief filed pursuant to Dec 7 court order | 1 | CCV | |
| 12/8/2006 | Review court order for submissions | 0.25 | CCV | |
| 1/29/2007 | Review court order approving notice of settlement | 0.25 | CCV | |
| 1/3/2007 | Workshop with N. Pacharzina re preliminary approval hearing | 6 | CCV | |
| 1/4/2007 | Attend preliminary approval hearing | 1 | CCV | |
| 1/4/2007 | Conference with N. Pacharzina preparing for prelim approval hrg | 3 | CCV | |
| 9/28/2005 | Review Governor's motion to stay proceedings | 0.75 | CCV | |
| 10/3/2005 | Review Declaration in support of Governor motion to stay | 1 | CCV | |
| 10/19/2005 | Review Governor's reply to opposition to motion to stay | 1 | CCV | |
| 5/26/2006 | Review joint motion for prelim approval and declarations | 1.5 | CCV | |
| 6/2/2006 | Review Phillips motion for attorney fees | 1 | CCV | |
| 6/2/2006 | Review joint motion for conditional class certification | 0.75 | CCV | |
| 6/8/2006 | Review court order for non-action | 0.25 | CCV | |
| 1/9/2007 | Review court order for preliminary approval | 0.75 | CCV | |
| 1/9/2007 | Conference with T.Fisher & JLC re prelim approval order | 0.75 | CCV | |
| 6/3/2006 | Review motion to file joint class action petition | 1 | CCV | |
| 12/1/2006 | Attend status conference | 0.75 | CCV | |
| 12/7/2006 | Review order for hearing on preliminary approval | 0.25 | CCV | |
| | **Total:** | **445** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# EXHIBIT 6

VAN DE VELD SHIMIZU CANTO & FISHER
Suite 101 Dela Corte Building
167 East Marine Corps Drive
Hagåtña, Guam 96910
671.472.1131

TOUSLEY BRAIN STEPHENS PLLC
Kim D. Stephens, P.S., *Pro Hac Vice*
Nancy A. Pacharzina, *Pro Hac Vice*
1700 Seventh Avenue, Suite 2200
Seattle, Washington 98101
206.682.5600

*Attorneys for Plaintiffs Mary Grace Simpao, Christina Naputi and Janet Cruz*

## DISTRICT COURT OF GUAM
## TERRITORY OF GUAM

| | |
|---|---|
| JULIE BABAUTA SANTOS, *et al.*, | CASE NO. CV04-00006 |
| Petitioners, | DECLARATION OF NANCY A. PACHARZINA IN SUPPORT OF SIMPAO PLAINTIFFS' APPLICATION FOR ATTORNEYS' FEES AND COSTS |
| v. | |
| FELIX P. CAMACHO, *et al.*, | |
| Respondents, | |
| | CASE NO. CV04-00038 |
| CHARMAINE R. TORRES, *et al.*, | |
| Plaintiffs, | |
| v. | |
| GOVERNMENT OF GUAM, *et al.*, | |
| Defendant. | |

DECLARATION OF NANCY A. PACHARZINA IN SUPPORT
OF SIMPAO PLAINTIFFS' APPLICATION FOR ATTORNEYS'
FEES AND COSTS - 1
4162\001/210835.1

TOUSLEY BRAIN STEPHENS PLLC
1700 Seventh Avenue, Suite 2200
Seattle, Washington 98101
TEL. 206.682.5600 • FAX 206.682.2992

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 13 of 43

| 1 | MARY GRACE SIMPAO, *et al.*, | CASE NO. CV04-00049 |
| 2 | | |
| 3 | Plaintiffs, | |
| 4 | v. | |
| 5 | GOVERNMENT OF GUAM, | |
| 6 | Defendant. | |

I, Nancy A. Pacharzina, declare as follows:

1. I am a member of Tousley Brain Stephens PLLC, counsel for class representatives Simpao, Naputi, and Cruz. I submit this declaration in response to the request of the Court to review our detailed time and cost records incurred in this matter. This declaration supplements the Declaration of Kim D Stephens In Support of Simpao Plaintiffs' Application for Attorneys' Fees and Costs submitted June 11, 2007.

2. Since that time, my co-counsel and I have continued to work for the betterment of the *Simpao* Plaintiffs and the putative class by monitoring implementation of the notice and claims procedure authorized by the Court's preliminary approval of the *Santos* settlement, working with notice experts to review the notice and claims procedure implemented for the *Santos* settlement; briefing issues for the Court relevant to its consideration of the Settling Parties' request for final approval of the *Santos* settlement, and attended the final approval hearing.

3. Attached hereto as Exhibit A is an updated summary of the hours the attorneys and paralegals in my firm spent on this hard-fought matter and the associated fees through October 9, 2007, as well as the detailed billing records that form the basis for those costs.

4. As of October 9, 2007, our firm's loadstar in this case was $699,379.00 representing over 1300 hours of professional services.

5. Both Kim Stephens and I personally reviewed the billing records to ensure there was no unnecessary duplication of effort. We have written off any inefficient time and have

DECLARATION OF NANCY A. PACHARZINA IN SUPPORT
OF SIMPAO PLAINTIFFS' APPLICATION FOR ATTORNEYS'
FEES AND COSTS - 2
4162/001/210635.1

TOUSLEY BRAIN STEPHENS PLLC
1700 Seventh Avenue, Suite 2200
Seattle, Washington 98101
TEL. 206.682.5600 • FAX 206.682.2992

1  not included it in this request. We also excluded fees associated with the legal research and
2  briefing we did related to attorneys' fee issues.

3      6.     Attached hereto as Exhibit B is an updated summary of the un-reimbursed costs
4  our firm has expended in this matter, as well as the detailed records of those costs. As of
5  October 9, 2007, those costs total $27,689.89.

6      7.     Both Kim Stephens and I personally reviewed each of these charges to ensure
7  they were reasonable and necessary for our successful prosecution of this action.

8      8.     Our firm represents the *Simpao* Plaintiffs on a contingent basis and has
9  advanced these costs on their behalf. The only compensation we will receive for our legal
10 work on this case and the expenses we incurred on behalf of the *Simpao* Plaintiffs and the
11 putative class will be the amount awarded by the Court.

12     9.     We are an 18-lawyer firm with an hourly and contingent fee practice. The
13 demands of this case on our limited resources have periodically precluded us from taking on
14 other cases.

15     I declare under penalty of perjury under the laws of the United States and the Territory
16 of Guam that the foregoing is true and correct.

17     Executed this ___ day of October 2007, at Seattle, Washington.

18

19

20                                    NANCY A. PACHARZINA

21

22

23

24

25

26

DECLARATION OF NANCY A. PACHARZINA IN SUPPORT
OF SIMPAO PLAINTIFFS' APPLICATION FOR ATTORNEYS'
FEES AND COSTS - 3
4162/001/210835.1

TOUSLEY BRAIN STEPHENS PLLC
1700 Seventh Avenue, Suite 2200
Seattle, Washington 98101
TEL: 206.682.5800 • FAX 206.682.2992

# EXHIBIT A

**REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC**

| NAME | LEVEL | HOURS | RATE/HOUR | AMOUNT |
|------|-------|-------|-----------|--------|
| | | | | . |
| Kim D. Stephens | Attorney | 267.50 | 750 | $200,625.00 |
| Nancy A. Pacharzina | Attorney | 986.10 | 465 | $458,536.50 |
| Romney R. Brain | Attorney | 2.50 | 565 | $1,412.50 |
| Cheryl D. Kringle | Attorney | 78.80 | 295 | $23,246.00 |
| David D. Hoff | Attorney | 16.00 | 750 | $12,000.00 |
| Michael J. Estok | Attorney | 2.80 | 310 | $868.00 |
| Amy E. Stanton | Paralegal | 7.50 | 195 | $1,462.50 |
| Eden B. Nordby | Document Clerk | 11.70 | 105 | $1,228.50 |
| | | | | |
| TOTAL | | 1372.90 | | $699,379.00 |

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 7/19/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Investigated Guam class claims. |
| 7/26/2004 | Kim D. Stephens | 750 | 1.5 | $ 1,125.00 | Investigated earned income tax credit case in Guam, conference with Mr. Canto regarding same. |
| 8/9/2004 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Telephone conference with local counsel regarding intervention in tax case in Guam. |
| 8/11/2004 | Kim D. Stephens | 750 | 2.1 | $ 1,575.00 | Reviewed pleadings and conducted conference regarding tax case in Guam. |
| 8/16/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Conference with Mr. Canto regarding tax statue of limitation. |
| 9/7/2004 | Kim D. Stephens | 760 | 0.8 | $ 600.00 | Worked on sovereign immunity. |
| 9/9/2004 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Guam case discussions. |
| 10/20/2004 | Kim D. Stephens | 750 | 1.2 | $ 900.00 | Conference call regarding claims strategy. |
| 10/21/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Conference with Ms. Pacharzina regarding Amchem issues. |
| 10/26/2004 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Analyzed challenge strategy and parallel filing. |
| 10/27/2004 | Kim D. Stephens | 750 | 1.3 | $ 975.00 | Conference call regarding class qualifications. |
| 10/29/2004 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Analyzed parallel filing issues. |
| 11/1/2004 | Kim D. Stephens | 750 | 1.3 | $ 975.00 | Conference regarding strategy. |
| 11/3/2004 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Analyzed co lead structure. |
| 11/4/2004 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Analyzed exhaustion and related procedural issues. |
| 11/5/2004 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Analyzed waiver and tolling issues. |
| 11/8/2004 | Kim D. Stephens | 750 | 1.5 | $ 1,125.00 | Worked on parallel claim. |
| 11/9/2004 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Reviewed draft of intervention appeal. |
| 11/11/2004 | Kim D. Stephens | 750 | 2.9 | $ 2,175.00 | Analyzed government filing effect on parallel action. |
| 11/12/2004 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Worked on claims for relief. |
| 11/15/2004 | Kim D. Stephens | 750 | 2.2 | $ 1,650.00 | Worked on complaint. |
| 11/16/2004 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Reviewed complaint. |
| 11/17/2004 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on complaint. |
| 11/18/2004 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Worked on class definitions. |
| 11/19/2004 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on complaint. |
| 11/24/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on class certification issues. |
| 11/30/2004 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on complaint. |
| 12/1/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Analyzed complaint and fee issues. |
| 12/7/2004 | Kim D. Stephens | 750 | 1.5 | $ 1,125.00 | Worked on appellate issues. |
| 12/10/2004 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on scope of discovery. |
| 1/10/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed claims statistics on EIC. |
| 1/12/2005 | Kim D. Stephens | 750 | 0.2 | $ 150.00 | Reviewed damages calculations. |
| 1/13/2005 | Kim D. Stephens | 750 | 0.2 | $ 150.00 | Reviewed writ proceeding possibilities. |
| 1/14/2005 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Analyzed writ claims. |
| 1/26/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Analyzed new claim for writ, finalized pro hac vice application and considered strategy of objection. |
| 2/2/2005 | Kim D. Stephens | 750 | 0.2 | $ 150.00 | Reviewed EIC claim form. |
| 2/9/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on scheduling order issues, reviewed Santos order. |
| 2/10/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Analyzed need for additional parties based on Santos decision. |
| 2/11/2005 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Motion to dismiss strategy. |
| 2/14/2005 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Status conference. |
| 3/3/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on dismissal motions. |
| 3/4/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed opposition to objection in Santos. |
| 3/14/2005 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Analyzed strategy of motion practice. |
| 3/21/2005 | Kim D. Stephens | 750 | 1.2 | $ 900.00 | Reviewed motion to dismiss. |
| 3/23/2005 | Kim D. Stephens | 750 | 2.2 | $ 1,650.00 | Worked on mediation strategy and summary judgment. |
| 3/24/2005 | Kim D. Stephens | 750 | 1.6 | $ 1,200.00 | Worked on mediation motion and summary judgment. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 18 of 43

**REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC**

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 3/28/2005 | Kim D. Stephens | 750 | 1 | $ 750.00 | Telephone call to Ms. Yanni regarding mediation and follow up; reviewed defendant's answer. |
| 3/29/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed affirmative defenses. |
| 4/6/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Analyzed summary judgment strategy. |
| 6/14/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Analyzed notice of settlement. |
| 6/15/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on press release. |
| 6/21/2005 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Conference regarding class certification theories. |
| 6/23/2005 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Analyzed Santos settlement and certification issues. |
| 6/24/2005 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Worked on certification issues. |
| 6/27/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on intervention issues. |
| 6/30/2005 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Worked on motion for certification. |
| 7/1/2005 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Worked on certification motion. |
| 7/5/2005 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Worked on filing issues. |
| 7/11/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on scheduling hearing for class certification. |
| 7/19/2005 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Analyzed settlement strategy |
| 7/20/2005 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Worked on settlement strategy. |
| 7/21/2005 | Kim D. Stephens | 750 | 1.3 | $ 975.00 | Analyzed possible settlement terms. |
| 7/22/2005 | Kim D. Stephens | 750 | 3.4 | $ 2,550.00 | Settlement negotiations with Attorney General of Guam. |
| 8/12/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed status order strategy. |
| 8/16/2005 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed orders on motion to intervene and for status conference. |
| 8/23/2005 | Kim D. Stephens | 750 | 0.8 | $ 450.00 | Reviewed strategy for filing preliminary approval objections. |
| 9/2/2005 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Analyzed strategy for class certification hearing and governor's settlement authority. |
| 9/6/2005 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Co-counsel strategy call. |
| 9/9/2005 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Analyzed proposed settlement terms. |
| 9/14/2005 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Reviewed order on intervention and planned strategy. |
| 9/21/2005 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Reviewed Santos orders and evaluated objection standing. |
| 9/28/2005 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on discovery and strategy regarding opposition to motion to stay. |
| 10/5/2005 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Reviewed governor's motion for stay and outlined response. |
| 10/11/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on response to stay motion. |
| 10/27/2005 | Kim D. Stephens | 750 | 1.2 | $ 900.00 | Reviewed briefing on authority to settle and revised same. |
| 11/2/2005 | Kim D. Stephens | 760 | 0.5 | $ 375.00 | Revised memorandum regarding AG authority. |
| 11/9/2005 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Reviewed opposition briefs. |
| 11/10/2005 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Reviewed and analyzed Governor's sur reply. |
| 2/15/2006 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Telephone conference with counsel regarding case status and strategy. |
| 3/1/2006 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on revisions to letter to Judge Martinez and on procedural issues concerning class certfication. |
| 3/2/2006 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Settlement letter. |
| 3/9/2006 | Kim D. Stephens | 750 | 0.2 | $ 150.00 | Revised letter to Judge Martinez. |
| 3/10/2006 | Kim D. Stephens | 750 | 4.3 | $ 3,225.00 | Reviewed judge's rulings and planned co lead counsel strategy; planned travel for hearing. |
| 3/12/2006 | Kim D. Stephens | 750 | 16 | $ 12,000.00 | Travel to Guam and prepared for hearing. |
| 3/13/2006 | Kim D. Stephens | 750 | 6.8 | $ 5,100.00 | Travel to Guam and prepared for hearing. |
| 3/14/2006 | Kim D. Stephens | 750 | 11.3 | $ 8,475.00 | Prepared for and attended hearing on scheduling conference; met with attorney general and senators. |
| 3/15/2006 | Kim D. Stephens | 750 | 16 | $ 12,000.00 | Met with opposing counsel and prepared for settlement conference; returned from Guam. |
| 3/16/2006 | Kim D. Stephens | 750 | 8.4 | $ 6,300.00 | Returned from Guam; worked on settlement terms; reviewed orders on lead counsel. |
| 3/17/2006 | Kim D. Stephens | 750 | 1 | $ 750.00 | Lead counsel conference. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 19 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 3/20/2006 | Kim D. Stephens | 750 | 3.5 | $ 2,625.00 | Reviewed lead counsel issues and settlement mediators. |
| 3/21/2006 | Kim D. Stephens | 750 | 1.2 | $ 900.00 | Co lead counsel conference. |
| 3/23/2006 | Kim D. Stephens | 750 | 1.5 | $ 1,125.00 | Worked on settlement term sheet. |
| 3/24/2006 | Kim D. Stephens | 750 | 2.4 | $ 1,800.00 | Worked on settlement terms; conference with mediator and follow up. |
| 3/27/2006 | Kim D. Stephens | 750 | 1.3 | $ 975.00 | Worked on mediation and settlement issues. |
| 3/28/2006 | Kim D. Stephens | 750 | 1.9 | $ 1,425.00 | Worked on settlement term sheet. |
| 3/29/2006 | Kim D. Stephens | 750 | 1.8 | $ 1,350.00 | Worked on mediation statement; participated in conference call with mediator. |
| 3/31/2006 | Kim D. Stephens | 750 | 2.9 | $ 2,175.00 | Worked on mediation brief. |
| 4/2/2006 | Kim D. Stephens | 750 | 16.5 | $ 12,375.00 | Prepared for mediation and commenced travel. |
| 4/3/2006 | Kim D. Stephens | 750 | 20 | $ 15,000.00 | Traveled to Guam. |
| 4/4/2006 | Kim D. Stephens | 750 | 11.5 | $ 8,625.00 | Prepared for mediation. |
| 4/5/2006 | Kim D. Stephens | 750 | 11.6 | $ 8,700.00 | Prepared for and conducted mediation. |
| 4/6/2006 | Kim D. Stephens | 750 | 8.2 | $ 6,150.00 | Mediation. |
| 4/8/2006 | Kim D. Stephens | 750 | 2.3 | $ 1,725.00 | Settlement revisions and report. |
| 4/8/2006 | Kim D. Stephens | 750 | 10.5 | $ 7,875.00 | Returned from Guam. |
| 4/12/2006 | Kim D. Stephens | 750 | 9.4 | $ 7,050.00 | Returned from Guam and organized settlement notes. |
| 4/13/2006 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on status report. |
| 4/24/2006 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on reply memorandum. |
| 5/31/2006 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Reviewed amended settlement and analyzed objections to same. |
| 6/1/2006 | Kim D. Stephens | 750 | 1 | $ 750.00 | Analyzed proposed settlement and Budomo suit. |
| 6/5/2006 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Worked on opposition to settlement agreement. |
| 6/6/2006 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Worked on opposition to preliminary approval. |
| 6/6/2006 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Worked on opposition and press release. |
| 6/7/2006 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Analyzed opposition strategy. |
| 6/9/2006 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Reviewed order regarding preliminary approval and planned settlement strategy. |
| 7/18/2006 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Reviewed status of settlement. |
| 8/10/2006 | Kim D. Stephens | 750 | 1.8 | $ 1,350.00 | Worked on response briefing. |
| 8/22/2006 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on class counsel application. |
| 8/23/2006 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Class counsel briefing. |
| 8/24/2006 | Kim D. Stephens | 750 | 1.1 | $ 825.00 | Worked on lead counsel briefing. |
| 11/27/2006 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Outlined status report. |
| 11/28/2006 | Kim D. Stephens | 750 | 0.6 | $ 450.00 | Worked on status report. |
| 11/30/2006 | Kim D. Stephens | 750 | 1.8 | $ 1,350.00 | Prepared for and participated in status conference |
| 12/8/2006 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Reviewed order and outlined response. |
| 12/13/2006 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on briefing requested by judge regarding settlement terms. |
| 12/18/2006 | Kim D. Stephens | 750 | 1.9 | $ 1,425.00 | Prepared for and conducted call with co-counsel regarding settlement. |
| 12/29/2006 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Worked on oral argument for hearing. |
| 1/8/2007 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Analyzed further appeal and restructure issues. |
| 1/9/2007 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Reviewed preliminary approval grant; outlined objection strategy. |
| 1/24/2007 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Outlined objections researched notice issues. |
| 1/29/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on notice issues. |
| 5/24/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Analyzed claims rate issues and scope of settlement. |
| 6/14/2007 | Kim D. Stephens | 750 | 1 | $ 750.00 | Worked on objection briefing. |
| 6/15/2007 | Kim D. Stephens | 750 | 1.6 | $ 1,200.00 | Conference with Mr. Hitsee regarding Guam notice; conference with co counsel regarding opposition; worked on same. |
| 8/18/2007 | Kim D. Stephens | 750 | 1.5 | $ 1,125.00 | Worked on objection and notice. |
| 8/20/2007 | Kim D. Stephens | 750 | 0.8 | $ 600.00 | Worked on objection. |
| 8/22/2007 | Kim D. Stephens | 750 | 1.4 | $ 1,050.00 | Reviewed objections and opposition to fees. |
| 8/20/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on reply memorandum. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 20 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 8/22/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Reviewed reply issues. |
| 8/23/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on settlement strategy and reviewed notice issues. |
| 8/29/2007 | Kim D. Stephens | 750 | 0.9 | $ 675.00 | Worked on objection hearing. |
| 8/30/2007 | Kim D. Stephens | 750 | 0.4 | $ 300.00 | Worked on objection hearing. |
| 8/31/2007 | Kim D. Stephens | 750 | 0.3 | $ 225.00 | Worked on objections to settlement. |
| 9/14/2007 | Kim D. Stephens | 750 | 0.7 | $ 525.00 | Worked on terms of settlement and objection. |
| 9/24/2007 | Kim D. Stephens | 750 | 1.6 | $ 1,200.00 | Analyzed settlement issues. |
| 10/3/2007 | Kim D. Stephens | 750 | 0.5 | $ 375.00 | Worked on settlement structure. |
| | Subtotal for Kim D. Stephens: | | 267.5 | $200,625.00 | |
| 8/11/2004 | David D. Hoff | 750 | 3.2 | $ 2,400.00 | Reviewed Santos v. Camacho documents. |
| 8/11/2004 | David D. Hoff | 750 | 1.4 | $ 1,050.00 | Conference call with attorneys from Guam regarding association. |
| 8/16/2004 | David D. Hoff | 750 | 0.4 | $ 300.00 | Telephone conference with Guam counsel. |
| 8/23/2004 | David D. Hoff | 750 | 1.6 | $ 1,200.00 | Reviewed documents; meeting and telephone conference regarding potential Guam case. |
| 9/9/2004 | David D. Hoff | 750 | 0.5 | $ 375.00 | Conference call with Mr. Canto et.al. |
| 9/10/2004 | David D. Hoff | 750 | 1.3 | $ 975.00 | Reviewed correspondence and conferred regarding Guam case. |
| 9/13/2004 | David D. Hoff | 750 | 1.8 | $ 1,350.00 | Reviewed proposal; telephone conference with attorneys in Guam; conferred regarding participation and strategy. |
| 9/14/2004 | David D. Hoff | 750 | 1.2 | $ 900.00 | E-mail to Mr. Canto regarding participation in Guam case; conferred re same. |
| 9/15/2004 | David D. Hoff | 750 | 0.8 | $ 600.00 | E-mail correspondence with Mr. Canto; conferred regaring participation arrangements. |
| 9/21/2004 | David D. Hoff | 750 | 1.6 | $ 1,200.00 | Telephone conference with co-counsel; reviewed file. |
| 9/29/2004 | David D. Hoff | 750 | 0.8 | $ 600.00 | Conferred with co-counsel. |
| 11/1/2004 | David D. Hoff | 750 | 1.4 | $ 1,050.00 | Conferred regarding strategy; conference call with co-counsel. |
| | Subtotal for David D. Hoff: | | 16 | $ 12,000.00 | |
| 11/4/2004 | Romney R. Brain | 565 | 0.8 | $ 452.00 | Conference with Ms. Pacharzina re various issues relating to earned income credit claims and process. |
| 11/8/2004 | Romney R. Brain | 565 | 1.7 | $ 960.50 | Follow-up conference with Ms. Pacharzina; reviewed draft of memo and applicable cases. |
| | Subtotal for Romney R. Brain: | | 2.5 | $ 1,412.50 | |
| 10/26/2004 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Reviewed case file; personal conference with Mr. Stephens regarding case background. |
| 10/27/2004 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Telephone conference with co-counsel regarding case status and strategy; legal research regarding absent class members and class action tax cases. |
| 10/28/2004 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Telephone conference with co-counsel regarding case status and strategy; legal research regrading due process claims. Personal conference with Mr. Stephens regarding case strategy; e-mailed co-counsel regarding recommended action; legal research regarding alternative causes of action and class counsel conflicts; located and reviewed additional pleadings in case file. |
| 10/29/2004 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Legal research regarding parallel actions and options for absent class members; personal conference with Mr. Hoff regarding case strategy; telephone conference with co-counsel regarding government's response to Torres complaint, case status and strategy. |
| 11/1/2004 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | |

Page 4

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Description |
|---|---|---|---|---|---|
| 11/2/2004 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Legal research regarding lead counsel issues; email to co-counsel re same. |
| 11/3/2004 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Personal conference regarding case strategy; reviewed government's response to Torres complaint; reviewed correspondence from co- counsel. |
| 11/4/2004 | Nancy A. Pacharzina | 465 | 6 | $ 2,790.00 | Legal research regarding exhaustion requirements and waiver; researched tax experts; telephone conference with tax expert; personal conference regarding alternative causes of action; personal conference regarding case status; commenced drafting memorandum regarding relevant law and alternative claims. |
| 11/5/2004 | Nancy A. Pacharzina | 465 | 10.5 | $ 4,882.50 | Legal research regarding causes of action and tax procedure; personal conference regarding same; research regarding tax experts; telephone conference with Professor Roland Hjorth regarding same. |
| 11/6/2004 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Legal research regarding causes of action and procedure; commenced drafting memo regarding same. |
| 11/8/2004 | Nancy A. Pacharzina | 465 | 8 | $ 3,720.00 | Legal research regarding causes of action and procedure; personal conference regarding same; telephone conference with co-counsel regarding same. |
| 11/9/2004 | Nancy A. Pacharzina | 465 | 9.5 | $ 4,417.50 | Legal research regarding causes of action and tax procedure. |
| 11/10/2004 | Nancy A. Pacharzina | 465 | 8.5 | $ 3,952.50 | Legal research regarding causes of action and class certification; continued drafting memorandum regarding same; telephone conference with co-counsel regarding same. |
| 11/11/2004 | Nancy A. Pacharzina | 465 | 8 | $ 3,720.00 | Continued drafting memorandum regarding causes of action and case strategy; telephone conference with co-counsel and Mr. Stephens regarding same; research regarding the EITC. |
| 11/12/2004 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Personal conference regarding approach; reviewed emails from co-counsel. |
| 11/14/2004 | Nancy A. Pacharzina | 465 | 6 | $ 2,790.00 | Commenced drafting complaint. |
| 11/15/2004 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Telephone conference with co-counsel regarding draft complaint; reviewed pleadings filed by Governor; personal conference regarding case status and schedule; continued drafting complaint; drafted request for information to co-counsel. |
| 11/16/2004 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Continued drafting complaint; legal research regarding claims. |
| 11/17/2004 | Nancy A. Pacharzina | 465 | 8.5 | $ 3,952.50 | Continued drafting complaint; legal research regarding pleading requirements for each claim; personal conference regarding same; telephone conference with co-counsel regarding various case issues. |
| 11/18/2004 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Legal research regarding appointment of lead counsel; motions to consolidate and declaratory judgments; personal conference regarding class definitions; telephone conference with co-counsel regarding plaintiffs, filing schedule; strategy and opposing counsel. |
| 11/19/2004 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Personal conference regarding comments on Complaint; updated pleadings file; correspondence with co-counsel; legal research regarding declaratory judgments. |
| 11/22/2004 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Revised complaint. |
| 11/23/2004 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Revised complaint; reviewed potential Plaintiffs' tax forms; located and reviewed example class certification motions and firm qualifications for co-counsel; telephone conference with co-counsel regarding same. |

Case 1:04-cv-00006   Document 501-3   Filed 10/12/2007   Page 22 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 11/24/2004 | Nancy A. Pacharzina | 465 | 4.5 | $ 2,092.50 | Revised draft complaint. |
| 11/29/2004 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Reviewed pleading filed by governor; telephone conference with Jamie Canto regarding various items. |
| 11/30/2004 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Revised complaint; telephone conference with co-counsel regarding same. |
| 12/1/2004 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Legal research regarding attorneys' fees; telephone conference with co-counsel regarding complaint; personal conference regarding recommendation to file complaint. |
| 12/3/2004 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Reviewed complaint as filed; correspondence with co-counsel regarding same and motion for class certification. |
| 12/6/2004 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with co-counsel regarding appellate brief and potential class discovery. |
| 12/7/2004 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Reviewed appellate brief; personal conference regarding same; telephone conference with co-counsel regarding same. |
| 12/13/2004 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed correspondence from co-counsel and responded to same. |
| 1/10/2005 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Telephone conference with co-counsel regarding case status; drafted email regarding same. |
| 1/11/2005 | Nancy A. Pacharzina | 465 | 0.2 | $ 93.00 | Reviewed correspondence from co-counsel. |
| 1/14/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Reviewed emails from co-counsel; personal conference regarding same. |
| 1/18/2005 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Telephone conference with co-counsel regarding case developments and strategy for amending complaint; reviewed correspondence from co-counsel. |
| 1/20/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed correspondence from co-counsel. |
| 1/25/2005 | Nancy A. Pacharzina | 465 | 2.2 | $ 1,023.00 | Reviewed amended complaint; telephone conference with co-counsel regarding same. |
| 1/26/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Personal conference regarding case status and issues. |
| 1/27/2005 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Legal research regarding Guam statutes; revised amended complaint; telephone conference with co-counsel regarding same; legal research regarding interim counsel. |
| 1/28/2005 | Nancy A. Pacharzina | 465 | 6.5 | $ 3,022.50 | Legal research regarding reserve and trust funds; drafted amended complaint; correspondence with co- counsel regarding same. |
| 1/31/2005 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Legal research regarding local rules; telephone conference with co-counsel regarding amended complaint and various case issues; revised amended complaint; correspondence to co-counsel regarding same. |
| 2/1/2005 | Nancy A. Pacharzina | 465 | 0.7 | $ 325.50 | Legal research regarding notice of appearance for absent class members; correspondence with co- counsel regarding same. |
| 2/2/2005 | Nancy A. Pacharzina | 465 | 0.7 | $ 325.50 | Reviewed correspondence from counsel regarding EIC forms and case developments. |
| 2/3/2005 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Administrative matters - develop monthly reporting. |
| 2/7/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed and transmitted to co-counsel monthly status report. |
| 2/9/2005 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Correspondence with counsel regarding scheduling order. |
| 2/10/2005 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Reviewed correspondence from co-counsel; telephone conference with co-counsel regarding amended complaint and scheduling order; reviewed order in Santos action. |

Page 6

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 23 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 2/14/2005 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Prepared for and attended by phone, meeting with counsel regarding scheduling order and discovery plan; personal conference regarding same. |
| 2/15/2005 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Revised scheduling order and discovery plan; emails to co-counsel regarding same, as well as regarding Protective Order and Initial Disclosures; telephone conference with co-counsel regarding same. |
| 2/16/2005 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Correspondence with co-counsel regarding various issues. |
| 2/17/2005 | Nancy A. Pacharzina | 465 | 7 | $ 3,255.00 | Worked on various case issues; reviewed and revised case file; analyzed Santos and Torres actions. |
| 2/21/2005 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Reviewed and revised opposition to defendant's motion to dismiss; e-mails with co-counsel regarding same. |
| 2/22/2005 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Draft opposition to Government's motion to dismiss. |
| 2/23/2005 | Nancy A. Pacharzina | 465 | 11 | $ 5,115.00 | Continued drafting opposition to motion to dismiss. |
| 2/24/2005 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Continued drafting opposition to motion to dismiss; telephone conference with co-counsel regarding same. |
| 3/1/2005 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Reviewed pleadings; telephone conference with co-counsel regarding same. |
| 3/2/2005 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Telephone conference with co-counsel regarding scheduling order; drafted revisions to opposition to motion to dismiss. |
| 3/3/2005 | Nancy A. Pacharzina | 465 | 12.5 | $ 5,812.50 | Drafted revisions to opposition to motion to dismiss; telephone conference with co-counsel regarding same and regarding various case issues. |
| 3/4/2005 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Reviewed pleadings in Santos action; continued drafting revisions to opposition to motion to dismiss; telephone conference with co-counsel regarding same. |
| 3/9/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed opposition to motion to dimiss. |
| 3/11/2005 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Telephone conference with co-counsel regarding various case issues; personal conference regarding same. |
| 3/14/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed draft Opposition to Strike Notice of Appearance in Santos matter; reviewed draft Motion to Participate in Mediation; telephone conference with co-counsel regarding same; legal research regarding same. |
| 3/15/2005 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Reviewed Government's reply on motion to dismiss and drafted responses for use at oral argument; telephone conference with co-counsel regarding same; legal research regarding notice of appearance in Santos action. |
| 3/17/2005 | Nancy A. Pacharzina | 465 | 3.2 | $ 1,488.00 | Reviewed and analyzed decision on motion to dismiss; emails regarding same; telephone conference with co-counsel regarding same; reviewed initial disclosures; emails regarding same. |
| 3/18/2005 | Nancy A. Pacharzina | 465 | 1.4 | $ 651.00 | Reviewed case filings; telephone conference with co-counsel regarding case strategy and potential mediation. |
| 3/21/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Personal conference regarding case status; emails to co-counsel regarding same. |
| 3/23/2005 | Nancy A. Pacharzina | 465 | 9.5 | $ 4,417.50 | Legal research re class certification and summary judgment; reviewed and updated Santos and Naputi chronologies; legal research regarding motion to compel mediation; revised motion to compel mediation; telephone conference with co-counsel regarding same. |
| 3/24/2005 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Reviewed correspondence from counsel; telephone conference with co-counsel regarding case strategy; legal research regarding summary judgment prior to class certification. |

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| | | | | | Reviewed emails and case law from co-counsel; drafted letter and sent materials to mediator in Santos matter; personal conference regarding same; reviewed and analyzed Government's Answer and drafted memo |
| 3/28/2005 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | regarding same. |
| 3/29/2005 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Emails with co-counsel regarding Defendants' Answer. |
| 4/5/2005 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Telephone conference with co-counsel; personal conference regarding same. |
| | | | | | Reviewed and revised draft summary judgment motion; personal conference regarding same; telephone conference |
| 4/6/2005 | Nancy A. Pacharzina | 465 | 8 | $ 3,720.00 | with co-counsel regarding same. |
| 4/7/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Reviewed declarations prepared by co-counsel; drafted email regarding summary judgment revisions. |
| 5/10/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with counsel regarding case status. |
| | | | | | Reviewed government's response to summary judgment motion; telephone conference with co-counsel regarding |
| 5/20/2005 | Nancy A. Pacharzina | 465 | 3.3 | $ 1,534.50 | same. |
| | | | | | Telephone conference with co-counsel regarding summary judgment reply brief; reviewed and analyzed response and |
| 5/23/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | reply stratgey. |
| | | | | | Telephone conference with co-counsel regarding summary |
| 5/26/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | judgment reply brief. |
| | | | | | Reviewed recent pleadings and emails from counsel |
| 6/14/2005 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | regarding argument on summary judgment motion. |
| | | | | | Reviewed and analyzed court's order on summary judgment; telephone conference with co-counsel regarding same; personal conference regarding same; commenced drafting |
| 6/15/2005 | Nancy A. Pacharzina | 465 | 7.8 | $ 3,627.00 | class certification brief; worked on press release. |
| 6/16/2005 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Legal research regarding class certification brief. |
| 6/17/2005 | Nancy A. Pacharzina | 465 | 4.5 | $ 2,092.50 | Worked on class certification brief. |
| 6/20/2005 | Nancy A. Pacharzina | 465 | 6 | $ 2,790.00 | Commenced drafting class certification brief. |
| | | | | | Analyzed class certification approach; personal conference regarding same; reviewed and analyzed proposed settlement in Santos action; telephone conference with co-counsel regarding same; personal conference regarding |
| 6/21/2005 | Nancy A. Pacharzina | 465 | 10 | $ 4,650.00 | same. |
| 6/22/2005 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Legal research regarding class certification. |
| | | | | | Legal research regarding class certification; worked on drafting class certification brief; telephone conference with co-counsel regarding same. |
| 6/23/2005 | Nancy A. Pacharzina | 465 | 8 | $ 3,720.00 | Drafted class certification brief; personal conference |
| 6/24/2005 | Nancy A. Pacharzina | 465 | 6.5 | $ 3,022.50 | regarding same. |
| 6/25/2005 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Drafted class certification brief; legal research for same. |
| | | | | | Worked on class certification brief; telephone conference with co-counsel regarding class certification strategy and approach to oppose Santos settlement; personal conference |
| 6/27/2005 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | regarding same. |
| 6/28/2005 | Nancy A. Pacharzina | 465 | 12 | $ 5,680.00 | Drafted class certification brief. |
| | | | | | Drafted class certification brief; telephone conference with co-counsel regarding same; legal research regarding |
| 6/29/2005 | Nancy A. Pacharzina | 465 | 6.5 | $ 3,022.50 | preliminary approval process. |
| | | | | | Legal research regarding intervention, motions to stay and opposition to settlement; emails to co-counsel regarding |
| 6/30/2005 | Nancy A. Pacharzina | 465 | 6.5 | $ 3,022.50 | same; revised draft class certification brief. |

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 7/6/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed comments on draft class certification brief; personal conference regarding same. |
| 7/7/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed correspondence and pleadings; personal conference regarding same. |
| 7/8/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Emails with co-counsel regarding settlement and schedule. |
| 7/11/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Personal conference regarding strategy for hearings; emails with co-counsel regarding same. |
| 7/12/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Telephone conference with co-counsel regarding case developments. |
| 7/13/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed and analyzed effect of recent pleadings and court orders on case strategy; telephone conference with co-counsel regarding same. |
| 7/19/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed emails from co-counsel regarding case status; personal conference regarding settlement strategy; reviewed AG's pleading in Santos matter. |
| 7/20/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Personal conference regarding settlement strategy; drafted email to co-counsel regarding same; telephone conference with co-counsel regarding same. |
| 7/21/2005 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Developed and drafted settlement approach; telephone conference with co-counsel regarding same. |
| 7/22/2005 | Nancy A. Pacharzina | 465 | 4.2 | $ 1,953.00 | Worked on settlement issues; telephone conference with co-counsel regarding same; telephone conference with AG regarding same. |
| 7/27/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Reviewed recent pleadings filed in Santos and Simpoa actions. |
| 7/29/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed Governor's Reply Brief, telephone conference with co-counsel regarding same. |
| 8/2/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed fax from co-counsel regarding powers and duties question. |
| 8/3/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Telephone conference with co-counsel regarding recent case developments and discovery plan. |
| 8/9/2005 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Reviewed draft of motion for scheduling order; drafted revisions to same; telephone conference with co-counsel regarding same. |
| 8/15/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed orders issued in cases. |
| 8/18/2005 | Nancy A. Pacharzina | 465 | 0.6 | $ 279.00 | Telephone conference with co-counsel regarding case developments and strategy. |
| 8/23/2005 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Telephone conference with counsel regarding case status and strategy. |
| 9/2/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Reviewed email from co-counsel regarding assigned judge; personal conference regarding case strategy in light of same; drafted recommendations to co-counsel regarding same. |
| 9/6/2005 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Telephone conference with counsel regarding case status and strategy. |
| 9/14/2005 | Nancy A. Pacharzina | 465 | 2.4 | $ 1,116.00 | Reviewed and analyzed court's order regarding intervention; personal conference regarding same; telephone conference with co-counsel regarding same. |
| 9/27/2005 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with co-counsel regarding governor's request for stipulated hearing date on its motion to stay and discovery issues. |
| 9/28/2005 | Nancy A. Pacharzina | 465 | 5.2 | $ 2,418.00 | Reviewed and revised 30(b)(6) deposition notice and discovery requests; developed discovery strategy; drafted email to co-counsel regarding same. |
| 9/30/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed correspondence from Governor; transmitted example opposition to stay to co-counsel. |

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans<br>Date | Timekeeper | Rate | Hours | | Amount | Work Description |
|---|---|---|---|---|---|---|
| 10/5/2005 | Nancy A. Pacharzina | 465 | 2.2 | $ | 1,023.00 | Reviewed and analyzed governor's motion to stay; telephone conference with counsel regarding response to motion to stay. |
| 10/7/2005 | Nancy A. Pacharzina | 465 | 3.2 | $ | 1,488.00 | Reviewed outline for opposition to motion to stay; personal conference regarding same; telephone conference with co-counsel regarding same; began drafting fact section for opposition brief. |
| 10/9/2005 | Nancy A. Pacharzina | 465 | 4.7 | $ | 2,185.50 | Drafted parts of opposition to motion for stay; telephone conference with co-counsel regarding same. |
| 10/10/2005 | Nancy A. Pacharzina | 465 | 4.5 | $ | 2,092.50 | Drafted section for opposition to Governor's motion to stay; personal conference regarding same. |
| 10/11/2005 | Nancy A. Pacharzina | 465 | 6 | $ | 2,790.00 | Drafted sections for opposition to governor's motion to stay; telephone conference with co-counsel regarding same. |
| 10/25/2005 | Nancy A. Pacharzina | 465 | 1.2 | $ | 558.00 | Telephone conference with co-counsel regarding briefing in Santos matter; commenced review of pleadings. |
| 10/26/2005 | Nancy A. Pacharzina | 465 | 4 | $ | 1,860.00 | Reviewed pleadings; telephone conference with co-counsel regarding settlement authority briefing. |
| 10/27/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ | 1,162.50 | Worked on briefing regarding settlement authority; personal conference regarding same. |
| 10/28/2005 | Nancy A. Pacharzina | 465 | 3.5 | $ | 1,627.50 | Reviewed and analyzed briefing on who has settlement authority. |
| 10/31/2005 | Nancy A. Pacharzina | 465 | 2 | $ | 930.00 | Telephone conference with co-counsel regarding settlement authority briefing; personal conference regarding same. |
| 11/1/2005 | Nancy A. Pacharzina | 465 | 2.3 | $ | 1,069.50 | Reviewed and revised argument for settlement authority briefing; telephone conference with co-counsel regarding same. |
| 11/2/2005 | Nancy A. Pacharzina | 465 | 6.8 | $ | 3,162.00 | Revised brief on settlement authority; legal research regarding objector status. |
| 11/4/2005 | Nancy A. Pacharzina | 465 | 2.5 | $ | 1,162.50 | Reviewed and analyzed pleadings regarding settlement authority; telephone conference with co-counsel regarding same. |
| 11/18/2005 | Nancy A. Pacharzina | 465 | 1 | $ | 465.00 | Reviewed pleadings filed in Santos action regarding class counsel and attorneys' fees; personal conference regarding same. |
| 11/29/2005 | Nancy A. Pacharzina | 465 | 0.4 | $ | 186.00 | Reviewed new filings in Santos |
| 2/15/2006 | Nancy A. Pacharzina | 465 | 2 | $ | 930.00 | Telephone conference with counsel regarding case status and strategy; drafted letter to Court regarding settlement conference. |
| 3/9/2006 | Nancy A. Pacharzina | 465 | 1.2 | $ | 558.00 | Drafted letter to Judge regarding settlement conference; telephone conference with co-counsel regarding same. |
| 3/10/2006 | Nancy A. Pacharzina | 465 | 4.4 | $ | 2,046.00 | Reviewed court orders; personal conference regarding same; telephone conference with co- counsel regarding same; commenced preparation for status hearing. |
| 3/11/2006 | Nancy A. Pacharzina | 465 | 5 | $ | 2,325.00 | Reviewed and prepared materials for status conference; personal conference regarding same. |
| 3/13/2006 | Nancy A. Pacharzina | 465 | 3.5 | $ | 1,627.50 | Telephone conference with co-counsel to prepare for status conference; reviewed documents regarding same. |
| 3/15/2006 | Nancy A. Pacharzina | 465 | 1.5 | $ | 697.50 | Personal conference regarding results of consolidation hearing; reviewed Court's order regarding same. |
| 3/16/2006 | Nancy A. Pacharzina | 465 | 2.5 | $ | 1,162.50 | Reviewed orders from the court and request for CR 16 conference filed by the Governor; personal conference regarding case events and current strategy; telephone conference with co-counsel regarding same. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 27 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Description |
|---|---|---|---|---|---|
| 3/17/2006 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Reviewed recent court orders; personal conference regarding same; telephone conference with with co-counsel regarding same. |
| 3/18/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed orders and articles regarding government financing. |
| 3/20/2006 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Reviewed latest pleadings and orders and correspondence with counsel; personal conference regarding settlement strategy; conducted research regarding potential mediators; telephone conference with co-counsel regarding same. |
| 3/21/2006 | Nancy A. Pacharzina | 465 | 0.9 | $ 418.50 | Reviewed news articles and correspondence with other plaintiffs counsel and governor; telephone conference with co-counsel regarding same. |
| 3/22/2006 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed latest correspondence regarding mediation; reviewed draft term sheet; reviewed Santos settlement; legal research regarding appeals and vacating orders. |
| 3/23/2006 | Nancy A. Pacharzina | 465 | 4.5 | $ 2,092.50 | Reviewed correspondence from government and drafted response to same; draft memorandum regarding plan for mediation; review draft term sheet. |
| 3/24/2006 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Prepared for and participated in telephone conference with mediator; telephone conference with co-counsel regarding mediation preparation. |
| 3/26/2006 | Nancy A. Pacharzina | 465 | 6 | $ 2,790.00 | Drafted correspondence to mediator; telephone conference with co-counsel regarding same; worked on mediation. |
| 3/27/2006 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Revised correspondence to mediator; prepared for mediation. |
| 3/28/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Personal conference regarding mediation stratgey. |
| 3/29/2006 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Participated in telephone conference with mediator and internal discussions thereafter. |
| 3/31/2006 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Drafted mediation brief. |
| 4/1/2006 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Prepared for mediation. |
| 4/2/2006 | Nancy A. Pacharzina | 465 | 12 | $ 5,580.00 | Traveled to Guam for mediation. |
| 4/3/2006 | Nancy A. Pacharzina | 465 | 16 | $ 7,440.00 | Traveled to Guam for mediation; personal conference with co-counsel regarding information produced by defendants. |
| 4/5/2006 | Nancy A. Pacharzina | 465 | 14 | $ 6,510.00 | Prepared for mediation. |
| 4/6/2006 | Nancy A. Pacharzina | 465 | 10 | $ 4,650.00 | Attended mediation. |
| 4/7/2006 | Nancy A. Pacharzina | 465 | 8 | $ 3,720.00 | Attended mediation. |
| 4/8/2006 | Nancy A. Pacharzina | 465 | 4.5 | $ 2,092.50 | Personal conference with co-counsel regarding case strategy. |
| 4/9/2006 | Nancy A. Pacharzina | 465 | 16 | $ 7,440.00 | Return travel from mediation. |
| 4/10/2006 | Nancy A. Pacharzina | 465 | 10 | $ 4,650.00 | Return travel from mediation. |
| 4/11/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed Governments opposition to interlocutory appeal. |
| 4/12/2006 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Drafted status report for court. |
| 4/13/2006 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Revised status report for the court; drafted emails to co-counsel regarding same. |
| 4/14/2006 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Revised status report. |
| 4/24/2006 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Reviewed draft response to status report; personal conference regarding same; telephone conference with co-counsel regarding same. |
| 4/27/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed courts most recent order; personal conference regarding same. |
| 5/31/2006 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Reviewed and analyzed proposed settlement; personal conference regarding same; telephone conference with co-counsel regarding same. |

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 6/1/2006 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Correspondence with counsel regarding case strategy; revised press release. |
| 6/5/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with co-counsel regarding briefing schedule; telephone conference with court regarding same. Worked on issues regarding schedule for opposition to settlement; telephone conference with co-counsel regarding |
| 6/6/2006 | Nancy A. Pacharzina | 465 | 0.7 | $ 325.50 | same. |
| 6/7/2006 | Nancy A. Pacharzina | 465 | 1.3 | $ 604.50 | Drafted motion for briefing schedule; personal conference regarding same. |
| 6/8/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Revised notice for court. |
| 6/9/2006 | Nancy A. Pacharzina | 465 | 0.4 | $ 186.00 | Reviewed Court's order regarding stay; personal conference regarding same. |
| 6/12/2006 | Nancy A. Pacharzina | 465 | 1.4 | $ 651.00 | Telephone conference with co-counsel regarding response to recent court order; personal conference regarding same |
| 7/20/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed Court's order. |
| 7/24/2006 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Reviewed and analyzed court order; telephone conference with co-counsel regarding same. |
| 8/4/2006 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Worked on opposition to settlement. |
| 8/7/2006 | Nancy A. Pacharzina | 465 | 9.5 | $ 4,417.50 | Worked on opposition to settlement. |
| 8/8/2006 | Nancy A. Pacharzina | 465 | 14 | $ 6,510.00 | Worked on opposition to settlement. |
| 8/16/2006 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Worked on opposition to Motion for Lead Counsel. |
| 8/17/2006 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Worked on opposition to Phillips' motion for lead counsel. |
| 8/18/2006 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Worked on opposition to motion for lead counsel. |
| 8/21/2006 | Nancy A. Pacharzina | 465 | 13.5 | $ 6,277.50 | Drafted opposition to motion for lead counsel. |
| 8/22/2006 | Nancy A. Pacharzina | 465 | 7 | $ 3,255.00 | Worked on opposition to Phillips' Motion to be appointed lead counsel. |
| 8/23/2006 | Nancy A. Pacharzina | 465 | 5.5 | $ 2,557.50 | Worked on opposition to Phillips' Motion to be appointed lead counsel. |
| 9/5/2006 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Reviewed filings regarding lead counsel. |
| 10/26/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with co-counsel regarding case status and possible federal action. |
| 11/27/2006 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Telephone conference with co-counsel regarding recent court order. |
| 11/28/2006 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Drafted status report in response to court order. |
| 11/30/2006 | Nancy A. Pacharzina | 465 | 1.8 | $ 837.00 | Prepared for and participated in status conference with the Court. |
| 12/7/2006 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Reviewed court's order setting hearing; drafted email to J. Cahill. |
| 12/8/2006 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Worked on supplemental briefing and email to Cahill; personal conference regarding same. |
| 12/11/2006 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Worked on supplemental briefing. |
| 12/14/2006 | Nancy A. Pacharzina | 465 | 1.8 | $ 837.00 | Worked on supplemental briefing. |
| 12/18/2006 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Reviewed opposing parties briefing; telephone conference with counsel regarding same. |
| 12/19/2006 | Nancy A. Pacharzina | 465 | 7 | $ 3,255.00 | Worked on reply to supplemental briefing; telephone conference with co-counsel regarding same. |
| 12/20/2006 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Worked on reply brief. |
| 12/21/2006 | Nancy A. Pacharzina | 465 | 11.5 | $ 5,347.50 | Worked on reply brief. |
| 12/26/2006 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Worked on hearing preparation. |
| 12/27/2006 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Prepared for preliminary approval hearing. |
| 12/28/2006 | Nancy A. Pacharzina | 465 | 1.2 | $ 558.00 | Prepared for hearing and travel. |
| 12/29/2006 | Nancy A. Pacharzina | 465 | 4 | $ 1,860.00 | Prepared for preliminary approval hearing. |
| 1/1/2007 | Nancy A. Pacharzina | 465 | 12 | $ 5,580.00 | Traveled to Guam for hearing. |
| 1/2/2007 | Nancy A. Pacharzina | 465 | 9 | $ 4,185.00 | Traveled to Guam for hearing and prepared for hearing. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 29 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 1/3/2007 | Nancy A. Pacharzina | 465 | 15 | $ 6,975.00 | Prepared for hearing. Attended hearing; personal conference with co-counsel; attended second hearing; drafted correspondence to defendant regarding settlement. |
| 1/4/2007 | Nancy A. Pacharzina | 465 | 11 | $ 5,115.00 | |
| 1/5/2007 | Nancy A. Pacharzina | 465 | 16 | $ 7,440.00 | Traveled back from hearing. |
| 1/6/2007 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Traveled back from hearing. |
| 1/8/2007 | Nancy A. Pacharzina | 465 | 1.3 | $ 604.50 | Reviewed supplemental filings of settling parties; personal conference regarding results of preliminary approval hearing; email to co-counsel regarding objectors. |
| 1/9/2007 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Personal conference regarding case strategy; reviewed court order. |
| 1/24/2007 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Personal conference regarding response to scheduling order; legal research regarding notice; telephone conference with co-counsel regarding same. |
| 1/25/2007 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Reviewed proposed notice. |
| 1/28/2007 | Nancy A. Pacharzina | 465 | 7.5 | $ 3,487.50 | Researched and drafted objections to class notice; telephone conference with co-counsel regarding same. |
| 5/2/2007 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Personal conference regarding preparation of Objections to Final approval. |
| 5/24/2007 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Personal conference regarding case strategy and schedule. |
| 5/25/2007 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Worked on strategy for final approval and attorneys fee briefing. |
| 6/18/2007 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Worked on objections. |
| 6/19/2007 | Nancy A. Pacharzina | 465 | 6 | $ 2,790.00 | Worked on objections. |
| 6/20/2007 | Nancy A. Pacharzina | 465 | 12 | $ 5,580.00 | Worked on Objection Brief. |
| 6/21/2007 | Nancy A. Pacharzina | 465 | 12 | $ 5,580.00 | Worked on Objection brief. |
| 6/22/2007 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Reviewed opposition briefs. |
| 6/23/2007 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Reviewed recently produced documents. |
| 8/20/2007 | Nancy A. Pacharzina | 465 | 11 | $ 5,115.00 | Worked on objectors reply brief. |
| 8/21/2007 | Nancy A. Pacharzina | 465 | 15 | $ 6,975.00 | Worked on objector's reply brief; telephone conference with co-counsel regarding same. |
| 8/22/2007 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Finalized Objectors reply brief. |
| 8/29/2007 | Nancy A. Pacharzina | 465 | 2.5 | $ 1,162.50 | Worked on preparation for hearing, telephone conference with co-counsel regarding hearing strategy. |
| 8/31/2007 | Nancy A. Pacharzina | 465 | 4.5 | $ 2,092.50 | Reviewed court order; drafted response to same; reviewed Government's response to motion to compel notice; legal research regarding regarding 26(f) appeal. |
| 9/9/2007 | Nancy A. Pacharzina | 465 | 3.5 | $ 1,627.50 | Prepared for Fairness Hearing. |
| 9/13/2007 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Reviewed Court order on fee motions; prepared for final approval hearing; telephone conference with co-counsel regarding same. |
| 9/14/2007 | Nancy A. Pacharzina | 465 | 1 | $ 465.00 | Prepared for final approval hearing. |
| 9/15/2007 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Prepared for final approval hearing. |
| 9/16/2007 | Nancy A. Pacharzina | 465 | 3 | $ 1,395.00 | Worked on presentation for final approval hearing. |
| 9/17/2007 | Nancy A. Pacharzina | 465 | 16.5 | $ 7,672.50 | Traveled to Guam for fairness hearing and prepared for same. |
| 9/18/2007 | Nancy A. Pacharzina | 465 | 13.5 | $ 6,277.50 | Met with co-counsel and prepared for fairness hearing. |
| 9/19/2007 | Nancy A. Pacharzina | 465 | 15 | $ 6,975.00 | Attended fairness hearing; prepared for second day of hearing. |
| 9/20/2007 | Nancy A. Pacharzina | 465 | 10.5 | $ 4,882.50 | Attended fairness hearing; legal research regarding IRS procedures. |
| 9/21/2007 | Nancy A. Pacharzina | 465 | 5 | $ 2,325.00 | Prepared for attended meeting with Santos counsel. |
| 9/22/2007 | Nancy A. Pacharzina | 465 | 15 | $ 6,975.00 | Return travel from Guam; worked on settlement proposal. |

Case 1:04-cv-00006    Document 501-3    Filed 10/12/2007    Page 30 of 43

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 9/24/2007 | Nancy A. Pacharzina | 465 | 0.7 | $ 325.50 | Telephone conference with co-counsel regarding settlement strategy. |
| 9/25/2007 | Nancy A. Pacharzina | 465 | 1.5 | $ 697.50 | Worked on potential settlement. |
| 9/27/2007 | Nancy A. Pacharzina | 465 | 0.8 | $ 372.00 | Telephone conference with Mr. Benjamin regarding settlement; drafted email correspondence regarding same. |
| 10/2/2007 | Nancy A. Pacharzina | 465 | 1.4 | $ 651.00 | Draft settlement letter. |
| 10/3/2007 | Nancy A. Pacharzina | 465 | 0.5 | $ 232.50 | Worked on settlement and attorney fee issues. |
| 10/9/2007 | Nancy A. Pacharzina | 465 | 2 | $ 930.00 | Worked on fee petition; telephone conference with with co-counsel regarding same. |
| | Subtotal for Nancy A. Pacharzina: | | 986.1 | $458,536.50 | |
| 6/14/2007 | Cheryl D. Kringle | 295 | 7 | $ 2,065.00 | Telephone conference with Guam counsel; met with Mr. Stephens regarding settlement/cert objection brief; legal research for settlement/cert objection brief; drafted settlement/cert objection brief. |
| 6/15/2007 | Cheryl D. Kringle | 295 | 9.3 | $ 2,743.50 | Worked on objection to Santos class certification and settlement brief. |
| 6/16/2007 | Cheryl D. Kringle | 295 | 3.9 | $ 1,150.50 | Worked on revisions to objection to Santos class certification and settlement brief. |
| 6/18/2007 | Cheryl D. Kringle | 295 | 6 | $ 1,770.00 | Conference with Ms. Pacharzina regarding brief objecting to Santos class certification and settlement; located docket files regarding same; worked on legal research regarding denial of final approval and value of settlement versus value of case; drafted insert paragraphs regarding same. |
| 6/19/2007 | Cheryl D. Kringle | 295 | 6.2 | $ 1,829.00 | Worked on additional research for objection brief to Santos class certification and settlement regarding standards for final approval and cases denying final approval for lack of sufficient record; drafted additional insert paragraphs for brief. |
| 6/20/2007 | Cheryl D. Kringle | 295 | 1.2 | $ 354.00 | Worked on additional research and drafting for opposition brief to Santos class certification and settlement. |
| 6/22/2007 | Cheryl D. Kringle | 295 | 0.8 | $ 236.00 | Worked on preparing for final fairness hearing. |
| 7/26/2007 | Cheryl D. Kringle | 295 | 0.5 | $ 147.50 | Read Government of Guam's Reply in Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiff's Objections. |
| 7/27/2007 | Cheryl D. Kringle | 295 | 0.7 | $ 206.50 | Analyzed Santos briefing. |
| 8/6/2007 | Cheryl D. Kringle | 295 | 1.9 | $ 560.50 | Reviewed response briefs to analyzed claims numbers and created excel spreadsheet regarding same. |
| 8/8/2007 | Cheryl D. Kringle | 295 | 1.1 | $ 324.50 | Worked on objectors' reply brief and research. |
| 8/9/2007 | Cheryl D. Kringle | 295 | 4 | $ 1,180.00 | Worked on objectors' reply brief and research. |
| 8/14/2007 | Cheryl D. Kringle | 295 | 0.8 | $ 236.00 | Analyzed Governor's brief responding to objection brief. |
| 8/15/2007 | Cheryl D. Kringle | 295 | 4.5 | $ 1,327.50 | Worked on reply to Governor's brief regarding objections. |
| 8/16/2007 | Cheryl D. Kringle | 295 | 5.3 | $ 1,563.50 | Worked on legal research and outline for objectors' reply brief. |
| 8/17/2007 | Cheryl D. Kringle | 295 | 5.7 | $ 1,681.50 | Worked on objectors' brief. |
| 8/20/2007 | Cheryl D. Kringle | 295 | 0.5 | $ 147.50 | Personal conference with Ms. Pacharzina regarding research for objectors' briefing; researched cases. |
| 8/21/2007 | Cheryl D. Kringle | 295 | 0.2 | $ 59.00 | Responded to inquiry from Ms. Pacharzina regarding research for objectors' reply brief. |
| 8/29/2007 | Cheryl D. Kringle | 295 | 0.3 | $ 88.50 | Personal conference with Ms. Pacharzina regarding strategy and upcoming hearing. |
| 9/4/2007 | Cheryl D. Kringle | 295 | 0.6 | $ 177.00 | Researched issues related to appeal of final approval. |
| 9/5/2007 | Cheryl D. Kringle | 295 | 0.6 | $ 177.00 | Legal research regarding appeal of final settlement and email to Ms. Pacharzina reporting on same. |

REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC

| Trans Date | Timekeeper | Rate | Hours | Amount | Work Descirption |
|---|---|---|---|---|---|
| 9/12/2007 | Cheryl D. Kringle | 295 | 1.6 | $ 472.00 | Worked on issues in preparation for hearing including identifying key cases and preparing PowerPoint. |
| 9/13/2007 | Cheryl D. Kringle | 295 | 5.6 | $ 1,652.00 | Worked on preparations for oral argument including preparing PowerPoint and locating documents. |
| 9/14/2007 | Cheryl D. Kringle | 295 | 4 | $ 1,180.00 | Conference with Ms. Pacharzina regarding oral argument; worked on PowerPoint and research for oral argument. |
| 9/15/2007 | Cheryl D. Kringle | 295 | 2.8 | $ 826.00 | Conference with Ms. Pacharzina regarding oral argument; worked on PowerPoint for same; worked on identifying cases for same. |
| 9/16/2007 | Cheryl D. Kringle | 295 | 2.6 | $ 767.00 | Revised PowerPoint per Ms. Pacharzina; email with Ms. Pacharzina regarding same. |
| 9/17/2007 | Cheryl D. Kringle | 295 | 0.7 | $ 206.50 | Revised oral argument PowerPoint and forwarded same to Guam. |
| 9/18/2007 | Cheryl D. Kringle | 295 | 0.2 | $ 59.00 | Email correspondence with Ms. Pacharzina and Mr. Fisher regarding preparation for oral argument at final approval hearing. |
| 9/20/2007 | Cheryl D. Kringle | 295 | 0.2 | $ 59.00 | Reviewed filing and email regarding hearing. |
| | Subtotal for Cheryl D. Kringle : | | 78.8 | $ 23,246.00 | |
| 3/22/2006 | Michael J. Estok | 310 | 2.8 | $ 868.00 | Researched issues on dismissing appeals and vacating orders. |
| | Subtotal for Michael J. Estok : | | 2.8 | $ 868.00 | |
| 12/29/2006 | Amy E. Stanton | 195 | 7.5 | $ 1,462.50 | Prepared PowerPoint presentation for hearing regarding class settlement. |
| | Subtotal for Amy E. Stanton : | | 7.5 | $ 1,462.50 | |
| 3/13/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Updated pleadings index. |
| 3/14/2006 | Eden B. Nordby | 105 | 0.5 | $ 52.50 | Updated pleadings index. |
| 5/30/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Updated pleadings index. |
| 6/2/2006 | Eden B. Nordby | 105 | 0.2 | $ 21.00 | Printed and updated pleadings index. |
| 6/5/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Updated pleadings index; copied pleadings. |
| 7/12/2006 | Eden B. Nordby | 105 | 0.5 | $ 52.50 | Searched for new pleadings; printed documents. |
| 7/21/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Updated pleadings index. |
| 8/1/2006 | Eden B. Nordby | 105 | 0.5 | $ 52.50 | Printed out new pleadings; requested new volume of pleadings file. |
| 8/3/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Updated pleadings index; put pleadings in new file. |
| 8/21/2006 | Eden B. Nordby | 105 | 1 | $ 105.00 | Printed out new pleadings. |
| 8/24/2006 | Eden B. Nordby | 105 | 0.5 | $ 52.50 | Worked on updating pleadings file. |
| 8/25/2006 | Eden B. Nordby | 105 | 2 | $ 210.00 | Updated pleadings index and file. |
| 11/30/2006 | Eden B. Nordby | 105 | 1.5 | $ 157.50 | Printed documents; updated pleadings index and notebook; searched for document. |
| | Subtotal for Eden B. Nordby : | | 11.7 | $ 1,228.50 | |
| | GRAND TOTALS : | | 1372.9 | $699,379.00 | |

Page 15

# EXHIBIT B

**CHRISTINE NAPUTI V. GUAM #4162**
**COST REPORT THRU 10/09/07**

**REPORTING LAW FIRM: TOUSLEY BRAIN STEPHENS PLLC**

| CATEGORY | AMOUNT |
|---|---|
| | |
| Reproductions | $3,630.88 |
| Postage | $4.05 |
| Filing Fee | $200.00 |
| Messenger | $160.46 |
| Long Distance Telephone | $684.48 |
| Computer Research | $6,211.08 |
| Travel Expense | $16,765.94 |
| CD/DVD | $15.00 |
| Miscellaneous/Expenses | $15.00 |
| | |
| TOTAL | $27,686.89 |

# Detail Cost Transaction File List
Tousley Brain Stephens PLLC

| Client | Trans Date | Tmkr | K P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|--|-------|
| **Tcode 110 Reproductions** | | | | | | | | |
| 4162.001 | 08/17/2004 | 5 | P | 110 | | 15.40 | Reproductions | 1 |
| 4162.001 | 10/26/2004 | 5 | P | 110 | | 34.76 | Reproductions | 4 |
| 4162.001 | 10/28/2004 | 5 | P | 110 | | 13.42 | Reproductions | 5 |
| 4162.001 | 10/29/2004 | 5 | P | 110 | | 52.36 | Reproductions | 6 |
| 4162.001 | 11/02/2004 | 5 | P | 110 | | 0.22 | Reproductions | 7 |
| 4162.001 | 11/03/2004 | 5 | P | 110 | | 12.98 | Reproductions | 8 |
| 4162.001 | 11/05/2004 | 5 | P | 110 | | 0.44 | Reproductions | 9 |
| 4162.001 | 11/08/2004 | 5 | P | 110 | | 0.22 | Reproductions | 10 |
| 4162.001 | 11/12/2004 | 5 | P | 110 | | 11.66 | Reproductions | 13 |
| 4162.001 | 11/16/2004 | 5 | P | 110 | | 17.38 | Reproductions | 15 |
| 4162.001 | 11/18/2004 | 5 | P | 110 | | 35.64 | Reproductions | 17 |
| 4162.001 | 11/24/2004 | 5 | P | 110 | | 16.06 | Reproductions | 18 |
| 4162.001 | 11/29/2004 | 5 | P | 110 | | 15.18 | Reproductions | 19 |
| 4162.001 | 12/03/2004 | 5 | P | 110 | | 1.98 | Reproductions | 23 |
| 4162.001 | 01/12/2005 | 5 | P | 110 | | 0.44 | Reproductions | 26 |
| 4162.001 | 01/13/2005 | 5 | P | 110 | | 0.88 | Reproductions | 27 |
| 4162.001 | 01/25/2005 | 5 | P | 110 | | 1.10 | Reproductions | 30 |
| 4162.001 | 01/27/2005 | 5 | P | 110 | | 1.76 | Reproductions | 34 |
| 4162.001 | 01/31/2005 | 5 | P | 110 | | 1.32 | Reproductions | 36 |
| 4162.001 | 02/01/2005 | 5 | P | 110 | | 1.54 | Reproductions | 37 |
| 4162.001 | 02/02/2005 | 5 | P | 110 | | 0.22 | Reproductions | 38 |
| 4162.001 | 02/09/2005 | 5 | P | 110 | | 2.20 | Reproductions | 40 |
| 4162.001 | 02/11/2005 | 5 | P | 110 | | 14.30 | Reproductions | 41 |
| 4162.001 | 02/14/2005 | 5 | P | 110 | | 2.64 | Reproductions | 43 |
| 4162.001 | 02/16/2005 | 5 | P | 110 | | 6.60 | Reproductions | 46 |
| 4162.001 | 02/17/2005 | 5 | P | 110 | | 16.72 | Reproductions | 47 |
| 4162.001 | 02/21/2005 | 5 | P | 110 | | 5.28 | Reproductions | 48 |
| 4162.001 | 02/23/2005 | 5 | P | 110 | | 8.80 | Reproductions | 52 |
| 4162.001 | 02/24/2005 | 5 | P | 110 | | 18.48 | Reproductions | 54 |
| 4162.001 | 03/03/2005 | 5 | P | 110 | | 5.72 | Reproductions | 59 |
| 4162.001 | 03/04/2005 | 5 | P | 110 | | 49.72 | Reproductions | 61 |
| 4162.001 | 03/09/2005 | 5 | P | 110 | | 3.52 | Reproductions | 63 |
| 4162.001 | 03/11/2005 | 5 | P | 110 | | 1.76 | Reproductions | 64 |
| 4162.001 | 03/15/2005 | 5 | P | 110 | | 5.28 | Reproductions | 65 |
| 4162.001 | 03/18/2005 | 5 | P | 110 | | 11.88 | Reproductions | 68 |
| 4162.001 | 03/23/2005 | 5 | P | 110 | | 11.22 | Reproductions | 70 |
| 4162.001 | 03/24/2005 | 5 | P | 110 | | 0.44 | Copies, 2 copies | 72 |
| 4162.001 | 03/24/2005 | 5 | P | 110 | | 37.84 | Copies, 172 copies | 73 |
| 4162.001 | 03/28/2005 | 5 | P | 110 | | 33.66 | Reproductions | 74 |
| 4162.001 | 04/07/2005 | 5 | P | 110 | | 8.36 | Reproductions | 77 |
| 4162.001 | 05/12/2005 | 5 | P | 110 | | 51.70 | Copies, 235 copies | 82 |
| 4162.001 | 06/16/2005 | 5 | P | 110 | | 34.10 | Reproductions | 88 |
| 4162.001 | 06/17/2005 | 5 | P | 110 | | 348.26 | Reproductions | 90 |
| 4162.001 | 06/20/2005 | 5 | P | 110 | | 113.74 | Reproductions | 91 |
| 4162.001 | 06/21/2005 | 5 | P | 110 | | 1.54 | Reproductions | 92 |
| 4162.001 | 06/22/2005 | 5 | P | 110 | | 36.08 | Reproductions | 93 |
| 4162.001 | 06/23/2005 | 5 | P | 110 | | 18.70 | Reproductions | 94 |
| 4162.001 | 06/28/2005 | 5 | P | 110 | | 12.76 | Reproductions | 96 |
| 4162.001 | 07/01/2005 | 5 | P | 110 | | 102.30 | Reproductions | 98 |
| 4162.001 | 07/05/2005 | 5 | P | 110 | | 136.40 | Reproductions | 99 |
| 4162.001 | 07/06/2005 | 5 | P | 110 | | 69.30 | Reproductions | 101 |
| 4162.001 | 07/07/2005 | 5 | P | 110 | | 15.84 | Reproductions | 102 |
| 4162.001 | 07/11/2005 | 5 | P | 110 | | 124.74 | Reproductions | 103 |
| 4162.001 | 07/12/2005 | 5 | P | 110 | | 0.66 | Reproductions | 104 |
| 4162.001 | 07/13/2005 | 5 | P | 110 | | 11.88 | Reproductions | 105 |
| 4162.001 | 07/18/2005 | 5 | P | 110 | | 19.58 | Reproductions | 107 |
| 4162.001 | 07/22/2005 | 5 | P | 110 | | 5.72 | Reproductions | 110 |

Detail Cost Transaction File List
Tousley Brain Stephens PLLC

| Client | Trans Date | B Tmkr P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|
| Tcode 110 Reproductions | | | | | | | |
| 4162.001 | 07/27/2005 | 5 P | 110 | | 8.36 | Reproductions | 111 |
| 4162.001 | 07/29/2005 | 5 P | 110 | | 57.42 | Reproductions | 116 |
| 4162.001 | 08/08/2005 | 5 P | 110 | | 4.40 | Reproductions | 119 |
| 4162.001 | 08/16/2005 | 5 P | 110 | | 1.76 | Reproductions | 121 |
| 4162.001 | 09/21/2005 | 5 P | 110 | | 4.84 | Reproductions | 124 |
| 4162.001 | 09/26/2005 | 5 P | 110 | | 3.52 | Reproductions | 125 |
| 4162.001 | 09/28/2005 | 5 P | 110 | | 4.62 | Copies | 126 |
| | | | | | | $5.94 Original amt | |
| | | | | | | -$1.32 Adj (6 bad copies x .22 - per Aveline) | |
| | | | | | | ------------ | |
| | | | | | | $4.62 Total due | |
| 4162.001 | 09/29/2005 | 5 P | 110 | | 0.88 | Copies | 127 |
| | | | | | | $6.60 Original Amount | |
| | | | | | | -$5.72 Less Adjustment (bad copies 26 x.22) | |
| | | | | | | ------------ | |
| | | | | | | $0.88 New amount due | |
| 4162.001 | 10/05/2005 | 5 P | 110 | | 2.64 | Reproductions | 128 |
| 4162.001 | 10/06/2005 | 5 P | 110 | | 1.32 | Reproductions | 130 |
| 4162.001 | 10/07/2005 | 5 P | 110 | | 1.76 | Reproductions | 131 |
| 4162.001 | 10/21/2005 | 5 P | 110 | | 0.22 | Reproductions | 136 |
| 4162.001 | 10/26/2005 | 5 P | 110 | | 12.10 | Reproductions | 138 |
| 4162.001 | 11/03/2005 | 5 P | 110 | | 3.30 | Reproductions | 141 |
| 4162.001 | 11/11/2005 | 5 P | 110 | | 25.96 | Reproductions | 142 |
| 4162.001 | 11/18/2005 | 5 P | 110 | | 23.32 | Reproductions | 143 |
| 4162.001 | 11/29/2005 | 5 P | 110 | | 0.22 | Reproductions | 146 |
| 4162.001 | 03/02/2006 | 5 P | 110 | | 1.98 | Reproductions | 151 |
| 4162.001 | 03/09/2006 | 5 P | 110 | | 0.88 | Reproductions | 152 |
| 4162.001 | 03/11/2006 | 5 P | 110 | | 143.00 | Reproductions | 153 |
| 4162.001 | 03/16/2006 | 5 P | 110 | | 1.76 | Reproductions | 156 |
| 4162.001 | 03/20/2006 | 5 P | 110 | | 2.64 | Reproductions | 158 |
| 4162.001 | 03/29/2006 | 5 P | 110 | | 14.08 | Reproductions | 161 |
| 4162.001 | 03/31/2006 | 5 P | 110 | | 187.66 | Reproductions | 163 |
| 4162.001 | 04/20/2006 | 5 P | 110 | | 1.36 | Copies PACER SERVICE CENTER - TB0328 (1/01/06 - 3/31/06) | 168 |
| 4162.001 | 06/05/2006 | 5 P | 110 | | 30.36 | Reproductions | 173 |
| 4162.001 | 07/12/2006 | 5 P | 110 | | 0.88 | Reproductions | 175 |
| 4162.001 | 08/01/2006 | 5 P | 110 | | 2.42 | Reproductions | 176 |
| 4162.001 | 08/03/2006 | 5 P | 110 | | 2.64 | Reproductions | 177 |
| 4162.001 | 08/09/2006 | 5 P | 110 | | 5.28 | Reproductions | 182 |
| 4162.001 | 08/21/2006 | 5 P | 110 | | 34.98 | Reproductions | 184 |
| 4162.001 | 08/24/2006 | 5 P | 110 | | 5.72 | Reproductions | 187 |
| 4162.001 | 08/25/2006 | 5 P | 110 | | 31.68 | Reproductions | 188 |
| 4162.001 | 11/30/2006 | 5 P | 110 | | 8.58 | Reproductions | 193 |
| 4162.001 | 12/08/2006 | 5 P | 110 | | 4.18 | Reproductions | 196 |
| 4162.001 | 12/18/2006 | 5 P | 110 | | 37.62 | Reproductions | 202 |
| 4162.001 | 12/22/2006 | 5 P | 110 | | 7.26 | Reproductions | 207 |
| 4162.001 | 12/29/2006 | 5 P | 110 | | 48.40 | Reproductions | 211 |
| 4162.001 | 01/02/2007 | 5 P | 110 | | 0.44 | Reproductions | 213 |
| 4162.001 | 01/05/2007 | 5 P | 110 | | 2.86 | Reproductions | 214 |
| 4162.001 | 03/08/2007 | 5 P | 110 | | 6.60 | Reproductions | 220 |
| 4162.001 | 05/03/2007 | 5 P | 110 | | 3.96 | Reproductions | 222 |
| 4162.001 | 05/04/2007 | 5 P | 110 | | 17.16 | Reproductions | 223 |
| 4162.001 | 05/07/2007 | 5 P | 110 | | 18.26 | Reproductions | 224 |
| 4162.001 | 05/24/2007 | 5 P | 110 | | 30.14 | Reproductions | 225 |
| 4162.001 | 05/25/2007 | 5 P | 110 | | 23.98 | Reproductions | 226 |
| 4162.001 | 05/29/2007 | 5 P | 110 | | 23.10 | Reproductions | 227 |
| 4162.001 | 05/30/2007 | 5 P | 110 | | 8.58 | Reproductions | 228 |

# Detail Cost Transaction File List
Towsley Brain Stephens PLLC

| Client | Trans Date | H Tmkr P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|----------|-----|------|--------|---|-------|
| **Tcode 110 Reproductions** | | | | | | | |
| 4162.001 | 05/31/2007 | 5 P | 110 | | 5.06 | Reproductions | 229 |
| 4162.001 | 06/05/2007 | 5 P | 110 | | 5.50 | Reproductions | 231 |
| 4162.001 | 06/06/2007 | 5 P | 110 | | 30.58 | Reproductions | 232 |
| 4162.001 | 06/07/2007 | 5 P | 110 | | 6.38 | Reproductions | 234 |
| 4162.001 | 06/14/2007 | 5 P | 110 | | 53.24 | Reproductions | 236 |
| 4162.001 | 06/15/2007 | 5 P | 110 | | 12.10 | Reproductions | 237 |
| 4162.001 | 06/18/2007 | 5 P | 110 | | 22.00 | Reproductions | 238 |
| 4162.001 | 06/19/2007 | 5 P | 110 | | 16.50 | Reproductions | 240 |
| 4162.001 | 06/20/2007 | 5 P | 110 | | 12.32 | Reproductions | 242 |
| 4162.001 | 06/25/2007 | 5 P | 110 | | 100.10 | Reproductions | 245 |
| 4162.001 | 06/26/2007 | 5 P | 110 | | 36.30 | Reproductions | 247 |
| 4162.001 | 06/27/2007 | 5 P | 110 | | 1.32 | Reproductions | 248 |
| 4162.001 | 07/13/2007 | 5 P | 110 | | 99.22 | Reproductions | 251 |
| 4162.001 | 07/26/2007 | 5 P | 110 | | 18.70 | Reproductions | 253 |
| 4162.001 | 07/26/2007 | 5 P | 110 | | 18.70 Reproductions - 85 copies x $0.22 = $18.70 (ref Juliet's email dated 7/26/07) | | 254 |
| 4162.001 | 07/31/2007 | 5 P | 110 | | 1.32 | Reproductions | 256 |
| 4162.001 | 08/15/2007 | 5 P | 110 | | 1.54 | Reproductions | 257 |
| 4162.001 | 08/19/2007 | 5 P | 110 | | 38.72 | Reproductions | 258 |
| 4162.001 | 08/20/2007 | 5 P | 110 | | 7.92 | Reproductions | 260 |
| 4162.001 | 08/21/2007 | 5 P | 110 | | 5.06 | Reproductions | 262 |
| 4162.001 | 08/22/2007 | 5 P | 110 | | 32.12 | Reproductions | 264 |
| 4162.001 | 08/23/2007 | 5 P | 110 | | 1.32 | Reproductions | 266 |
| 4162.001 | 08/24/2007 | 5 P | 110 | | 41.14 | Reproductions | 267 |
| 4162.001 | 08/27/2007 | 5 P | 110 | | 78.98 | Reproductions | 269 |
| 4162.001 | 08/28/2007 | 5 P | 110 | | 78.32 | Reproductions | 270 |
| 4162.001 | 09/11/2007 | 5 P | 110 | | 71.72 | Reproductions | 273 |
| 4162.001 | 09/12/2007 | 5 P | 110 | | 238.66 | Reproductions | 275 |
| 4162.001 | 09/13/2007 | 5 P | 110 | | 44.22 | Reproductions | 276 |
| 4162.001 | 09/16/2007 | 5 P | 110 | | 104.06 | Reproductions | 278 |
| **Total for Tcode 110** | | | | Billable | 3630.88 | Reproductions | |
| | | | | | | | |
| **Tcode 114 Postage** | | | | | | | |
| 4162.001 | 12/13/2006 | 5 P | 114 | | 4.05 | Postage | 201 |
| **Total for Tcode 114** | | | | Billable | 4.05 | Postage | |
| | | | | | | | |
| **Tcode 115 Filing Fee** | | | | | | | |
| 4162.001 | 01/26/2005 | 5 P | 115 | | 100.00 Filing Fee CLERK, DISTRICT COURT OF GUAM - PRO HAC VICE APPLICATION FEE (CH REQ JKA) | | 32 |
| 4162.001 | 01/26/2005 | 5 P | 115 | | 100.00 Filing Fee CLERK, DISTRICT COURT OF GUAM - PRO HAC VICE APPLICATION FEE (CH REQ JKA) | | 33 |
| **Total for Tcode 115** | | | | Billable | 200.00 | Filing Fee | |
| | | | | | | | |
| **Tcode 120 Messenger** | | | | | | | |
| 4162.001 | 07/02/2007 | 5 P | 120 | | 34.85 Messenger UPS #1ZF643546693401500 | | 109 |
| 4162.001 | 05/01/2006 | 5 P | 120 | | 27.88 Messenger FEDERAL EXPRESS - TRACKING #792702311913 (INVOICE DATE 4/28/06) | | 172 |
| 4162.001 | 06/14/2007 | 5 P | 120 | | 55.62 Messenger FEDERAL EXPRESS KDS DELIVERY TO JAMIE CANTO (INVOICE #8-097-75311) | | 244 |
| 4162.001 | 07/05/2007 | 5 P | 120 | | 42.11 Messenger FEDERAL EXPRESS INVOICE # 8-106-72645 | | 250 |
| **Total for Tcode 120** | | | | Billable | 160.46 | Messenger | |

**Detail Cost Transaction File List**
Tousley Brain Stephens PLLC

| Client | Trans Date | Tmkr P | Tcd | Rate | Amount | Ref # |
|--------|-----------|--------|-----|------|--------|-------|

Tcode 130 Long Distance Telephone

| Client | Trans Date | Tmkr P | Tcd | Amount | | Ref # |
|--------|-----------|--------|-----|--------|--|-------|
| 4162.001 | 09/21/2004 | 5 P | 130 | 7.60 | Long Distance Telephone | 2 |
| 4162.001 | 10/20/2004 | 5 P | 130 | 11.17 | Long Distance Telephone | 3 |
| 4162.001 | 11/09/2004 | 5 P | 130 | 0.24 | Long Distance Telephone | 11 |
| 4162.001 | 11/11/2004 | 5 P | 130 | 0.72 | Long Distance Telephone | 12 |
| 4162.001 | 11/15/2004 | 5 P | 130 | 11.17 | Long Distance Telephone | 14 |
| 4162.001 | 11/17/2004 | 5 P | 130 | 2.86 | Long Distance Telephone | 16 |
| 4162.001 | 11/29/2004 | 5 P | 130 | 8.32 | Long Distance Telephone | 20 |
| 4162.001 | 12/01/2004 | 5 P | 130 | 0.24 | Long Distance Telephone | 21 |
| 4162.001 | 01/10/2005 | 5 P | 130 | 5.23 | Long Distance Telephone | 25 |
| 4162.001 | 01/13/2005 | 5 P | 130 | 12.83 | Long Distance Telephone | 28 |
| 4162.001 | 01/25/2005 | 5 P | 130 | 13.78 | Long Distance Telephone | 31 |
| 4162.001 | 01/27/2005 | 5 P | 130 | 6.42 | Long Distance Telephone | 35 |
| 4162.001 | 02/04/2005 | 5 P | 130 | 0.73 | Long Distance Telephone | 39 |
| 4162.001 | 02/11/2005 | 5 P | 130 | 13.31 | Long Distance Telephone | 42 |
| 4162.001 | 02/14/2005 | 5 P | 130 | 4.75 | Long Distance Telephone | 44 |
| 4162.001 | 02/15/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 45 |
| 4162.001 | 02/21/2005 | 5 P | 130 | 0.72 | Long Distance Telephone | 49 |
| 4162.001 | 02/22/2005 | 5 P | 130 | 0.72 | Long Distance Telephone, to GUAM, | 51 |
| 4162.001 | 02/23/2005 | 5 P | 130 | 1.91 | Long Distance Telephone | 53 |
| 4162.001 | 02/24/2005 | 5 P | 130 | 5.24 | Long Distance Telephone | 55 |
| 4162.001 | 02/28/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 56 |
| 4162.001 | 03/01/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 57 |
| 4162.001 | 03/02/2005 | 5 P | 130 | 2.38 | Long Distance Telephone | 58 |
| 4162.001 | 03/03/2005 | 5 P | 130 | 8.08 | Long Distance Telephone | 60 |
| 4162.001 | 03/04/2005 | 5 P | 130 | 5.23 | Long Distance Telephone | 62 |
| 4162.001 | 03/15/2005 | 5 P | 130 | 3.81 | Long Distance Telephone | 66 |
| 4162.001 | 03/18/2005 | 5 P | 130 | 20.67 | Long Distance Telephone | 69 |
| 4162.001 | 03/23/2005 | 5 P | 130 | 14.73 | Long Distance Telephone | 71 |
| 4162.001 | 03/28/2005 | 5 P | 130 | 0.48 | Long Distance Telephone | 75 |
| 4162.001 | 04/06/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 76 |
| 4162.001 | 04/07/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 78 |
| 4162.001 | 05/10/2005 | 5 P | 130 | 4.52 | Long Distance Telephone | 81 |
| 4162.001 | 05/20/2005 | 5 P | 130 | 5.47 | Long Distance Telephone | 83 |
| 4162.001 | 05/23/2005 | 5 P | 130 | 4.28 | Long Distance Telephone | 84 |
| 4162.001 | 05/26/2005 | 5 P | 130 | 3.33 | Long Distance Telephone | 85 |
| 4162.001 | 06/15/2005 | 5 P | 130 | 11.41 | Long Distance Telephone | 87 |
| 4162.001 | 06/16/2005 | 5 P | 130 | 0.46 | Long Distance Telephone | 89 |
| 4162.001 | 06/27/2005 | 5 P | 130 | 2.85 | Long Distance Telephone | 95 |
| 4162.001 | 06/29/2005 | 5 P | 130 | 3.67 | Long Distance Telephone | 97 |
| 4162.001 | 07/05/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 100 |
| 4162.001 | 07/13/2005 | 5 P | 130 | 11.17 | Long Distance Telephone | 106 |
| 4162.001 | 07/29/2005 | 5 P | 130 | 11.40 | Long Distance Telephone | 117 |
| 4162.001 | 08/03/2005 | 5 P | 130 | 2.14 | Long Distance Telephone | 118 |
| 4162.001 | 08/08/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 120 |
| 4162.001 | 09/06/2005 | 5 P | 130 | 6.18 | Long Distance Telephone | 123 |
| 4162.001 | 10/05/2005 | 5 P | 130 | 0.19 | Long Distance Telephone | 129 |
| 4162.001 | 10/10/2005 | 5 P | 130 | 2.62 | Long Distance Telephone | 132 |
| 4162.001 | 10/11/2005 | 5 P | 130 | 2.38 | Long Distance Telephone | 133 |
| 4162.001 | 10/25/2005 | 5 P | 130 | 13.78 | Long Distance Telephone | 137 |
| 4162.001 | 10/31/2005 | 5 P | 130 | 1.43 | Long Distance Telephone | 139 |
| 4162.001 | 11/01/2005 | 5 P | 130 | 0.24 | Long Distance Telephone | 140 |
| 4162.001 | 03/10/2006 | 5 P | 130 | 4.62 | Long Distance Telephone | 154 |
| 4162.001 | 03/13/2006 | 5 P | 130 | 19.48 | Long Distance Telephone | 155 |
| 4162.001 | 03/17/2006 | 5 P | 130 | 9.27 | Long Distance Telephone | 157 |
| 4162.001 | 03/26/2006 | 5 P | 130 | 20.76 | Long Distance Telephone | 160 |
| 4162.001 | 03/29/2006 | 5 P | 130 | 0.38 | Long Distance Telephone | 162 |
| 4162.001 | 04/06/2006 | 5 P | 130 | 1.20 | Long Distance Telephone | 164 |

**Detail Cost Transaction File List**
Tousley Brain Stephens PLLC

| Client | Trans Date | Tmkr | N P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|--|-------|
| **Tcode 130 Long Distance Telephone** | | | | | | | | |
| 4162.001 | 04/14/2006 | 5 | P | 130 | | 229.75 | Long Distance Telephone SPRINT SPECTRUM L.P. d.b.a. SPRINT PCS - ROAMING CHARGES WHILE KDS WAS IN GUAM | 166 |
| 4162.001 | 06/05/2006 | 5 | P | 130 | | 1.19 | Long Distance Telephone | 174 |
| 4162.001 | 08/01/2006 | 5 | P | 130 | | -3.75 | Long Distance Telephone - 8-1-06 thru 8-8-06 credit adjustment on long distance overcharge. | 189 |
| 4162.001 | 08/07/2006 | 5 | P | 130 | | 5.70 | Long Distance Telephone | 178 |
| 4162.001 | 08/08/2006 | 5 | P | 130 | | 0.24 | Long Distance Telephone | 179 |
| 4162.001 | 08/14/2006 | 5 | P | 130 | | 0.24 | Long Distance Telephone | 183 |
| 4162.001 | 08/21/2006 | 5 | P | 130 | | 16.87 | Long Distance Telephone | 185 |
| 4162.001 | 08/22/2006 | 5 | P | 130 | | 0.24 | Long Distance Telephone | 186 |
| 4162.001 | 11/29/2006 | 5 | P | 130 | | 2.86 | Long Distance Telephone | 192 |
| 4162.001 | 11/30/2006 | 5 | P | 130 | | 0.96 | Long Distance Telephone | 194 |
| 4162.001 | 12/07/2006 | 5 | P | 130 | | 5.94 | Long Distance Telephone | 195 |
| 4162.001 | 12/08/2006 | 5 | P | 130 | | 0.20 | Long Distance Telephone | 197 |
| 4162.001 | 12/12/2006 | 5 | P | 130 | | 1.00 | Long Distance Telephone | 199 |
| 4162.001 | 12/14/2006 | 5 | P | 130 | | 5.47 | Long Distance Telephone | 200 |
| 4162.001 | 12/18/2006 | 5 | P | 130 | | 12.12 | Long Distance Telephone | 203 |
| 4162.001 | 12/19/2006 | 5 | P | 130 | | 3.33 | Long Distance Telephone | 204 |
| 4162.001 | 12/20/2006 | 5 | P | 130 | | 0.48 | Long Distance Telephone | 205 |
| 4162.001 | 12/21/2006 | 5 | P | 130 | | 4.75 | Long Distance Telephone | 206 |
| 4162.001 | 12/28/2006 | 5 | P | 130 | | 3.57 | Long Distance Telephone | 210 |
| 4162.001 | 01/24/2007 | 5 | P | 130 | | 9.50 | Long Distance Telephone | 215 |
| 4162.001 | 06/04/2007 | 5 | P | 130 | | 3.80 | Long Distance Telephone | 230 |
| 4162.001 | 06/06/2007 | 5 | P | 130 | | 0.90 | Long Distance Telephone | 233 |
| 4162.001 | 06/07/2007 | 5 | P | 130 | | 1.67 | Long Distance Telephone | 235 |
| 4162.001 | 06/18/2007 | 5 | P | 130 | | 0.34 | Long Distance Telephone | 239 |
| 4162.001 | 06/19/2007 | 5 | P | 130 | | 6.89 | Long Distance Telephone | 241 |
| 4162.001 | 06/20/2007 | 5 | P | 130 | | 6.36 | Long Distance Telephone | 243 |
| 4162.001 | 06/25/2007 | 5 | P | 130 | | 0.48 | Long Distance Telephone | 246 |
| 4162.001 | 08/19/2007 | 5 | P | 130 | | 17.10 | Long Distance Telephone | 259 |
| 4162.001 | 08/20/2007 | 5 | P | 130 | | 7.81 | Long Distance Telephone | 261 |
| 4162.001 | 08/22/2007 | 5 | P | 130 | | 9.67 | Long Distance Telephone | 263 |
| 4162.001 | 08/22/2007 | 5 | P | 130 | | 3.10 | Long Distance Telephone | 265 |
| 4162.001 | 08/30/2007 | 5 | P | 130 | | 0.20 | Long Distance Telephone | 271 |
| 4162.001 | 09/05/2007 | 5 | P | 130 | | 0.24 | Long Distance Telephone | 272 |
| 4162.001 | 09/11/2007 | 5 | P | 130 | | 1.30 | Long Distance Telephone | 274 |
| 4162.001 | 09/13/2007 | 5 | P | 130 | | 0.24 | Long Distance Telephone | 277 |
| 4162.001 | 09/24/2007 | 5 | P | 130 | | 4.04 | Long Distance Telephone | 279 |
| 4162.001 | 09/25/2007 | 5 | P | 130 | | 2.54 | Long Distance Telephone | 280 |
| 4162.001 | 09/26/2007 | 5 | P | 130 | | 0.10 | Long Distance Telephone | 281 |
| 4162.001 | 10/03/2007 | 5 | P | 130 | | 8.79 | Long Distance Telephone | 283 |
| **Total for Tcode 130** | | | | | Billable | 584.48 | Long Distance Telephone | |
| **Tcode 155 Computer Research** | | | | | | | | |
| 4162.001 | 11/01/2004 | 5 | P | 155 | | 0.80 | Computer Research WESTLAW [10/01/04 - 10/31/04] | 22 |
| 4162.001 | 12/01/2004 | 5 | P | 155 | | 2.00 | Computer Research WESTLAW 11/01/04 - 11/30/04 | 24 |
| 4162.001 | 01/01/2005 | 5 | P | 155 | | 238.80 | Computer Research WESTLAW [12/01/04 - 12/31/04] | 29 |
| 4162.001 | 02/01/2005 | 5 | P | 155 | | 97.20 | Computer Research WESTLAW [01/01/05 - 01/31/05] | 50 |
| 4162.001 | 03/01/2005 | 5 | P | 155 | | 281.60 | Computer Research WESTLAW [02/01/05 - 02/28/05] | 67 |
| 4162.001 | 04/01/2005 | 5 | P | 155 | | 72.08 | Computer Research PACER SERVICE CENTER [01/01/05 - 03/31/05] | 79 |
| 4162.001 | 04/01/2005 | 5 | P | 155 | | 520.40 | Computer Research WESTLAW [03/01/05 - 03/31/05] | 80 |
| 4162.001 | 05/01/2005 | 5 | P | 155 | | 38.40 | Computer Research WESTLAW [04/01/05 - 04/30/05] | 86 |
| 4162.001 | 07/01/2005 | 5 | P | 155 | | 922.80 | Computer Research WESTLAW [06/01/05 - 06/30/05] | 112 |
| 4162.001 | 07/01/2005 | 5 | P | 155 | | 36.24 | Computer Research PACER SERVICE CENTER [04/01/05 - 06/30/05] | 114 |

| Client | Trans Date | Tmkr | N P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Tcode 155 Computer Research** | | | | | | | | |
| 4162.001 | 07/01/2005 | 5 | P | 155 | | 277.92 | Computer Research PACER SERVICE CENTER [04/01/05 - 06/30/05] | 115 |
| 4162.001 | 08/01/2005 | 5 | P | 155 | | 141.20 | Computer Research WESTLAW [07/01/05 - 07/31/05] | 122 |
| 4162.001 | 10/01/2005 | 5 | P | 155 | | 17.28 | Computer Research PACER SERVICE CENTER [07/01/05 - 09/30/05] | 134 |
| 4162.001 | 10/01/2005 | 5 | P | 155 | | 160.32 | Computer Research PACER SERVICE CENTER [07/01/05 - 09/30/05] | 135 |
| 4162.001 | 11/01/2005 | 5 | P | 155 | | 618.00 | Computer Research WESTLAW [10/01/05 - 10/31/05] | 145 |
| 4162.001 | 11/02/2005 | 5 | P | 155 | | 91.00 | Computer Research LEXISNEXIS COURTLINK [10/01/05 - 10/31/05] | 144 |
| 4162.001 | 12/01/2005 | 5 | P | 155 | | 120.40 | Computer Research WESTLAW [11/01/05 - 11/30/05] | 147 |
| 4162.001 | 01/01/2006 | 5 | P | 155 | | 34.00 | Computer Research PACER SERVICE CENTER [10/01/05 - 12/31/05] | 149 |
| 4162.001 | 01/06/2006 | 5 | P | 155 | | 76.00 | Computer Research  PACER SERVICE CENTER - TB0328 | 148 |
| 4162.001 | 02/01/2006 | 5 | P | 155 | | 46.40 | Computer Research WESTLAW INVOICE NO. 810723446 (1/1/06 - 1/31/06) | 150 |
| 4162.001 | 04/01/2006 | 5 | P | 155 | | 48.80 | Computer Research WESTLAW - [3/01/06 - 3/31/06] INVOICE NO. 811094796 | 165 |
| 4162.001 | 04/06/2006 | 5 | P | 155 | | 4.32 | Computer Research PACER SERVICE CENTER - TB0005 (1/01/06 - 3/31/06) | 167 |
| 4162.001 | 08/01/2006 | 5 | P | 155 | | 5.92 | Computer Research PACER SERVICE CENTER - (TB0005 7/06/06) | 180 |
| 4162.001 | 08/01/2006 | 5 | P | 155 | | 19.12 | Computer Research PACER SERVICE CENTER - (TB0328 7/06/06) | 181 |
| 4162.001 | 09/01/2006 | 5 | P | 155 | | 524.40 | Computer Research VVESTLAW - (INVOICE NO. 812068692 8/01/06 - 8/31/06) | 190 |
| 4162.001 | 10/05/2006 | 5 | P | 155 | | 45.36 | Computer Research WESTLAW PACER SERVICE CENTER | 191 |
| 4162.001 | 01/01/2007 | 5 | P | 155 | | 82.00 | Computer Research WESTLAW - (INVOICE NO. 812856222 DECEMBER USAGE) | 216 |
| 4162.001 | 01/08/2007 | 5 | P | 155 | | 5.12 | Computer Research PACER SERVICE CENTER - SEARCHES 10/01/06 - 12/31/06 | 217 |
| 4162.001 | 02/01/2007 | 5 | P | 155 | | 40.80 | Computer Research WESTLAW - JANUARY USAGE (INVOICE NO. 813054167) | 219 |
| 4162.001 | 04/05/2007 | 5 | P | 155 | | 6.00 | Computer Research PACER SERVICE CENTER - 1/01/07 - 3-31-07 USAGE | 221 |
| 4162.001 | 06/01/2007 | 5 | P | 155 | | 280.00 | Computer Research  WESTLAW INVOICE #813805943 | 249 |
| 4162.001 | 07/01/2007 | 5 | P | 155 | | 711.60 | Computer Research WESTLAW INVOICE # 813990314 | 255 |
| 4162.001 | 07/10/2007 | 5 | P | 155 | | 102.80 | Computer Research PACER SERVICE CENTER 4/1/07 - 6/30/07 USAGE | 252 |
| 4162.001 | 08/01/2007 | 5 | P | 155 | | 36.40 | Computer Research WESTLAW  INVOICE #814178290 | 268 |
| 4162.001 | 09/01/2007 | 5 | P | 155 | | 505.60 | Computer Research WESTLAW INVOICE #814380625 | 282 |
| **Total for Tcode 155** | | | | | Billable | 6211.08 | Computer Research | |
| **Tcode 170 Travel Expense** | | | | | | | | |
| 4162.001 | 03/12/2006 | 5 | P | 170 | | 3542.31 | Travel Expense REIMBURSEMENT KDS - HEARING IN GUAM 3/12/06 - 3/16/06 | 159 |
| | | | | | | | PARKING = $54.85<br>MILEAGE = $27.12<br>TAXI = $55.00<br>AIRFARE = $2758.36<br>HOTEL = $ 547.18<br>MEALS = $93.33<br>TIPS = $6.00 | |
| 4162.001 | 04/01/2006 | 5 | P | 170 | | 2848.86 | Travel Expense KDS VISA - AIR FARE TO GUAM FOR NAP (4/2/06 - 4/10/06) | 170 |

| Client | Trans Date | Tmkr P | X Tcd | Rate | Amount | | Ref # |
|--------|-----------|--------|-------|------|--------|---|-------|
| **Tcode 170 Travel Expense** | | | | | | | |
| 4162.001 | 04/02/2006 | 5 P | 170 | | 4276.14 | Travel Expense KIM D. STEPHENS - REIMBURSEMENT FOR TRAVEL EXPENSES FOR TRIP TO GUAM (4/2/06 - 4/09/06) | 169 |
| | | | | | | TAXI = $100.00 AIRFARE = $2,950.00 HOTEL = $447.18 MEALS = $766.07 TIPS = $10.00 MISC = $2.89 | |
| 4162.001 | 05/01/2006 | 5 P | 170 | | 869.66 | Travel Expense NAP VISA - TRAVEL EXPENSES FOR TRIP TO GUAM (4/2/06 - 4/10/06) | 171 |
| | | | | | | HOTEL = $571.94 MEALS = $75.04 RENTAL CAR = $202.80 WIFI ACCESS = $6.95 GAS = $12.93 | |
| 4162.001 | 12/12/2006 | 5 P | 170 | | 16.27 | Travel Expense FRONTIER BANK VISA - (NAP) PASSPORT | 208 |
| 4162.001 | 12/12/2006 | 5 P | 170 | | 1961.40 | Travel Expense FRONTIER BANK VISA - (NAP) AIRFARE | 209 |
| 4162.001 | 02/01/2007 | 5 P | 170 | | 545.25 | Travel Expense VISA - (NAP) TRAVEL TO GUAM FOR PRELIMINARY SETTLEMENT APPROVAL HEARING (1/1/07 - 1/04/07) TAXI = $85.40 HOTEL = $397.88 MEALS = $61.97 | 218 |
| 4162.001 | 10/01/2007 | 5 P | 170 | | 1832.56 | Travel Expense VISA (NAP)  AIRFARE FOR TRIP TO GUAM (8/31 $1822.56, 9/1 $10.00) | 284 |
| 4162.001 | 10/01/2007 | 5 P | 170 | | 577.25 | Travel Expense VISA (NAP)  TRAVEL EXPENSES FOR TRIP TO GUAM (TRIP 9/17-9/23): | 285 |
| | | | | | | HOTEL (9/21 & 9/22): $421.80 TELEPHONE: $2.25 INTERNET ACCESS: $12.00 MEALS: $32.20 PARKING: $109.00 ---------------------- TOTAL: $577.25 | |
| 4162.001 | 10/01/2007 | 5 P | 170 | | 296.24 | Travel Expense NANCY PACHARZINA  REIMBURSEMENT FOR TRAVEL EXPENSES FOR TRIP TO GUAM (TRIP 9/17-9/23): | 286 |
| | | | | | | HOTEL (9/18-9/20): $251.26 MEALS: $44.98 ---------------------- TOTAL: $296.24 | |
| **Total for Tcode 170** | | | Billable | | 16765.94 | Travel Expense | |
| **Tcode 190 CD/DVD** | | | | | | | |
| 4162.001 | 12/29/2006 | 5 P | 190 | | 15.00 | CD/DVD | 212 |
| **Total for Tcode 190** | | | Billable | | 15.00 | CD/DVD | |
| **Tcode 199 Miscellaneous/Expense** | | | | | | | |
| 4162.001 | 07/11/2005 | 5 P | 199 | | 5.00 | Miscellaneous/Expense - Heavy duty notebook/CBD | 108 |
| 4162.001 | 07/13/2005 | 5 P | 199 | | 10.00 | Miscellaneous/Expense - 2 binders @$5.00 each/JAL | 113 |

## Detail Cost Transaction File List
Tousley Brain Stephens PLLC

| Client | Trans Date | Takr | K P | Tcd | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------|---|-------|
| Total for Tcode 199 | | | | | Billable | 15.00 | Miscellaneous/Expense | |

**GRAND TOTALS**

| | | | | |
|---|---|---|---|---|
| | | Billable | 27586.89 | |

# CERTIFICATE OF SERVICE

I, JAMES L. CANTO II, certify that I caused a copy of the foregoing document here filed to be served on the following individuals or entities on October 12, 2007, via hand delivery at the following addresses:

Counsel for Petitioner
   Charmaine Torres
Peter C. Perez, Esq.
Lujan, Aguigui & Perez, LLP
Pacific News Bldg., Ste. 300
238 Archbishop Flores St.
Hagatna, Guam 96910

Counsel for Respondent
   Felix P. Camacho
Daniel M. Benjamin, Esq.
Calvo & Clark, LLP
655 S. Marine Corps Drive, Ste. 202
Tamuning, Guam 96913

Counsel for Respondent
   Felix P. Camacho
Shannon Taitano, Esq.
Office of the Governor of Guam
Governor's Complex
East Marine Corps Drive
Adelup, Guam 96910

Counsel for Respondents
   Artemio Ilagan and Lourdes Perez
Rawlen M.T. Mantanona, Esq.
Cabot Mantanona LLP
BankPacific Building, 2nd Floor
825 South Marine Corps Drive
Tamuning, Guam 96913

Counsel for Petitioner
   Julie Babauta Santos
Michael F. Phillips, Esq.
Phillips & Bordallo, P.C.
410 West O'Brien Drive
Hagatna, Guam 96910

Respectfully submitted this _OCTOBER 12, 2007_

SHIMIZU CANTO & FISHER
TOUSLEY BRAIN STEPHENS PLLC

James L. Canto II
Attorneys for Plaintiffs