**LUJAN AGUIGUI & PEREZ** LLP
Pacific News Building, Suite 300
238 Archbishop Flores Street
Hagåtña, Guam 96910
Telephone (671) 477-8064
Facsimile (671) 477-5297

*Attorneys for Plaintiff Charmaine R. Torres*

**FILED**
DISTRICT COURT OF GUAM

OCT 24 2007

JEANNE G. QUINATA
Clerk of Court

# DISTRICT COURT OF GUAM

## TERRITORY OF GUAM

| | |
|---|---|
| JULIE BABAUTA SANTOS, *et. al.,* | Civil Case No. 04-00006 |
|                Petitioners, | |
| -v- | **DECLARATION OF PETER C. PEREZ REGARDING BILLING STATEMENTS PURSUANT TO THE COURT'S ORDER** |
| FELIX P. CAMACHO, *et. al.* | |
|                Respondents. | |
| CHARMAINE R. TORRES, *et al.,* | |
|                Plaintiffs, | Civil Case No. 04-00038 |
| -v- | |
| GOVERNMENT OF GUAM, *et al.,* | |
|                Defendants. | |
| MARY GRACE SIMPAO, *et al.,* | |
|                Plaintiffs, | Civil Case No. 04-00049 |
| -v- | |
| GOVERNMENT OF GUAM, | |
|                Defendant. | |
| -v- | |
| FELIX P. CAMACHO, Governor of Guam, | |
|                Intervenor-Defendant. | |

ORIGINAL

1    I, Peter C. Perez, declare as follows:

2        1.    I am a partner in the law firm of Lujan Aguigui & Perez LLP, counsel for Plaintiff

3   Charmaine R. Torres in this class action lawsuit.

4        2.    Attached hereto as Exhibit A is a true and correct un-redacted copy of my firm's

5   internal billing statements documenting the time, work, costs, and expenses in connection with

6   this case.  The time spent by attorneys and other professional staff of the firm are billed at the

7   current standard commercial hourly rates for our firm.  The statements are informational in nature

8   and are for the purpose of documenting the time spent by our firm in connection with the case.

9   Our fee agreement in effect with our client is not based on an hourly basis, but is an agreement

10  acknowledging that the case will be pursued as a class action and that in the event the case is

11  actually resolved as a class action then our legal fees will be determined by the Court.  In the

12  event the case is not resolved as a class action, our fee would be thirty-three and one-third percent

13  (33-1/3%) of the net recovery, and forty percent (40%) of any net recovery in the event of any

14  appeals.

15      4.    The statements are being submitted to the court pursuant to the Court's Order of

16  September 13, 2007, as orally modified by the Court on September 20, 2007 and the Court's

17  Order of October 19, 2007.

18      I declare under penalty of perjury that the foregoing is true and correct to the best of my

19  knowledge and belief.

20      Executed in Hagåtña, Guam this 24th day of October 2007.

21

22

23                              **PETER C. PEREZ**

24

25  T-0025C/347-02C/0347/PCP: wdj

26

27

28

1

# EXHIBIT A

Charmaine Torres                                          October 12, 2007

|                    |         |
|--------------------|---------|
| File #:            | 347-02  |
| Inv #:             | 2516    |

**Attention:**

**RE:**     EITC Case - Contingency

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-29-04 | Conference with Attorney Ignacio Aguigui regarding case; Conference regarding strategy for representation. | 0.50 | 162.50 | DJL |
| Jun-30-04 | Research regarding motion to intervene; Review pleadings and files. | 8.00 | 2,000.00 | ICA |
| Jul-01-04 | Teleconference with Attorney Ignacio Aguigui and Attorney John Unpingco regarding intervention. | 0.50 | 162.50 | DJL |
|  | Legal research regarding intervention; Teleconference with Attorney John Unpingco and Attorney David Lujan regarding same. | 3.50 | 875.00 | ICA |
|  | Teleconference with Attorney Ignacio Aguigui and Attorney David Lujan regarding intervention. | 0.50 | 125.00 | JSU |
| Jul-02-04 | Legal research regarding intervention and class actions. | 2.50 | 625.00 | ICA |
| Jul-04-04 | Legal research; Continue drafting complaint and memorandum of points and authorities. | 5.50 | 1,375.00 | ICA |
| Jul-05-04 | Continued legal research; Continued drafting complaint and memorandum of points and authorities in support of motion to intervene. | 10.50 | 2,625.00 | ICA |

| | | | | |
|---|---|---|---|---|
| | Draft motion to intervene; Review and research all materials. | 10.00 | 2,500.00 | ACP |
| Jul-06-04 | Conference with Attorney Ignacio Aguigui, Attorney Peter Perez and Attorney Anthony Perez, and potential class representatives. | 1.00 | 325.00 | DJL |
| | Revise memorandum of points and authorities, motion and other filings; Conferences with Attorney Peter Perez, Attorney Anthony Perez and Attorney David Lujan, and potential class representatives. | 8.00 | 2,000.00 | ICA |
| | Conference with Attorney Ignacio Aguigui, Attorney David Lujan, Attorney Anthony Perez and potential class representatives; Research and draft pleadings. | 6.00 | 1,500.00 | PCP |
| | Research and draft pleadings. | 6.00 | 1,500.00 | ACP |
| | Conference with Attorney Ignacio Aguigui, Attorney David Lujan, Attorney Peter Perez and potential class representatives. | 1.00 | 250.00 | ACP |
| Jul-07-04 | Review pleadings and file; Conference with Attorney Peter Perez, Attorney John Unpingco and Attorney David Lujan regarding case; Follow up hearing date with court; Legal research. | 3.50 | 875.00 | ICA |
| | Continue working on case strategy including meetings with Attorney Ignacio Aguigui and Attorney Anthony Perez. | 2.00 | 500.00 | PCP |
| | Strategy meeting; Call to court for dates. | 0.50 | 125.00 | ACP |
| Jul-08-04 | Conference with Attorney Ignacio Aguigui, Attorney John Unpingco and Attorney Peter Perez. | 0.75 | 243.75 | DJL |
| | Draft submission of revised proposed complaint and petition; Conference with Attorney David Lujan, Attorney John Unpingco and Attorney Peter Perez; Review legal research; Teleconference with Attorney Phillips. | 2.75 | 687.50 | ICA |
| | Conference with Attorney Ignacio Aguigui, Attorney David Lujan and Attorney Peter Perez. | 0.75 | 187.50 | JSU |

| | | | | |
|---|---|---|---|---|
| | Conference with Attorney Ignacio Aguigui, Attorney David Lujan and Attorney John Unpingco. | 0.75 | 187.50 | PCP |
| Jul-09-04 | Teleconference with Attorney Phillips and Attorney Van de Veld; Conference with Attorney John Unpingco; Draft motion to vacate opt out date and fairness hearing date; Meetings with Attorney Peter Perez. | 3.75 | 937.50 | ICA |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | JSU |
| | Meetings with Attorney Ignacio Aguigui regarding case. | 0.50 | 125.00 | PCP |
| Jul-11-04 | Conference with Attorney Ignacio Aguigui. | 0.50 | 162.50 | DJL |
| | Legal research; Review file and legal research; Conference with Attorney David Lujan. | 4.50 | 1,125.00 | ICA |
| Jul-12-04 | Prepare for radio interview; Attend radio interview; Finalize Motion to Vacate August 9th Opt Out and September 9th Hearing. | 3.00 | 750.00 | ICA |
| Jul-13-04 | Review Order; File Submission of Second Amended Proposed Complaint. | 1.50 | 375.00 | ICA |
| Jul-14-04 | Review filings from Attorney Phillips; Draft and revise reply in support of motion to vacate; Legal research; Conferences with Attorney Peter Perez. | 7.00 | 1,750.00 | ICA |
| | Conferences with Attorney Ignacio Aguigui. | 0.50 | 125.00 | PCP |
| | Prepare motion. | 4.00 | 1,000.00 | ACP |
| Jul-15-04 | Revise and finalize reply in support of motion to vacate; Prepare for hearing on motion. | 7.00 | 1,750.00 | ICA |
| | Draft and research motion. | 3.00 | 750.00 | ACP |
| Jul-16-04 | Prepare for hearing; Attend Hearing on Motion to Vacate August 8th and September 9th Dates. | 4.00 | 1,000.00 | ICA |
| | Review Van de Veld Opposition. | 0.50 | 125.00 | ACP |
| Jul-29-04 | Legal research; Review case cited by opposing parties. | 3.50 | 875.00 | ICA |

| Jul-30-04 | Legal research; Review cases cited by opposing parties; Begin drafting reply to Naputi opposition. | 4.50 | 1,125.00 | ICA |
| Jul-31-04 | Continue drafting reply to Naputi opposition; Continue legal research. | 8.25 | 2,062.50 | ICA |
| Aug-01-04 | Continue drafting reply briefs and declarations; Legal research. | 10.50 | 2,625.00 | ICA |
| Aug-02-04 | Review reply to Naputi's Opposition and Petitioner's Opposition to Motion to Intervene; Execute declaration; Conference with Attorney Ignacio Aguigui regarding same. | 0.50 | 162.50 | DJL |
| | Revise and finalize reply briefs and declarations; Conferences with Attorney John Unpingco and Attorney David Lujan regarding same; Teleconference with Steve Limtiaco; Organize files and cases. | 6.25 | 1,562.50 | ICA |
| | Conference with Attorney David Lujan and Attorney Ignacio Aguigui. | 0.25 | 62.50 | JSU |
| | Revise declarations; Conference with Attorney Ignacio Aguigui. | 0.75 | 187.50 | PCP |
| Aug-03-04 | Review Naputi motion to disqualify Judge Manibusan; Conference with Attorney John Unpingco regarding same; Assemble cases and filings to prepare for hearing. | 1.50 | 375.00 | ICA |
| | Conference with Attorney Ignacio Aguigui regarding Naputi motion to disqualify Judge Manibusan. | 0.50 | 125.00 | JSU |
| Aug-04-04 | Conference with Attorney John Unpingco and Attorney Ignacio Aguigui. | 0.50 | 162.50 | DJL |
| | Prepare for hearing; Conference with Attorney David Lujan and Attorney John Unpingco. | 6.00 | 1,500.00 | ICA |
| | Conference with Attorney David Lujan and Attorney Ignacio Aguigui. | 0.50 | 125.00 | JSU |
| Aug-05-04 | Review Order Denying Intervention; Conference with Attorney John Unpingco and Attorney Ignacio Aguigui regarding strategy of proceeding with case. | 1.00 | 325.00 | DJL |
| | Prepare for hearing; Review court order; | 8.75 | 2,187.50 | ICA |

| | | | |
|---|---|---|---|
| | Conferences with Attorney John Unpingco and Attorney David Lujan; Legal research regarding appeals and other issues regarding filing of separate lawsuit; Interviews with reporters. | | | |
| Aug-06-04 | Conference with Attorney Ignacio Aguigui and Attorney John Unpingco regarding strategy. | 0.50 | 162.50 | DJL |
| | Continue drafting complaint for new lawsuit; Conferences with Attorney John Unpingco and Attorney David Lujan; Legal research. | 4.00 | 1,000.00 | ICA |
| | Conference with Attorney David Lujan and Attorney Ignacio Aguigui. | 0.50 | 125.00 | JSU |
| Aug-08-04 | Continue revising complaint. | 2.50 | 625.00 | ICA |
| Aug-09-04 | Revise and finalize complaint; Conferences with Attorney John Unpingco. | 6.50 | 1,625.00 | ICA |
| | Conferences with Attorney Ignacio Aguigui. | 0.50 | 125.00 | JSU |
| Aug-10-04 | Interviews with media regarding case; Prepare for interviews; Conference with Attorney John Unpingco; Teleconference with Shannon Taitano. | 1.00 | 250.00 | ICA |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | JSU |
| Aug-11-04 | Conference with Attorney John Unpingco and Attorney Ignacio Aguigui. | 0.75 | 243.75 | DJL |
| | Conference with Attorney John Unpingco and Attorney David Lujan regarding case; Review materials. | 1.00 | 250.00 | ICA |
| | Conference with Attorney David Lujan and Attorney Ignacio Aguigui. | 0.75 | 187.50 | JSU |
| Aug-12-04 | Teleconference with with prospective EIC class member; Review EIC requirements; Teleconference with Shannon Taitano. | 0.75 | 187.50 | ICA |
| Aug-13-04 | Teleconference with Attorney Ignacio Aguigui. | 0.25 | 81.25 | DJL |
| | Teleconference with Attorney David Lujan; Conference with Attorney John Unpingco. | 0.50 | 125.00 | ICA |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | JSU |
| Aug-24-04 | Legal research regarding voluntary dismissals of claims against co-defendants. | 1.50 | 375.00 | ICA |
| Aug-26-04 | Conference with Attorney Ignacio Aguigui. | 0.50 | 162.50 | DJL |
| | Conferences with Attorney Rodney Jacob; Draft first amended complaint; Conference with Attorney David Lujan. | 2.50 | 625.00 | ICA |
| Aug-27-04 | Conference with Attorney John Unpingco and Attorney Ignacio Aguigui. | 0.25 | 81.25 | DJL |
| | Conference with Attorney John Unpingco and Attorney David Lujan; Revise and finalize Amended Complaint; Legal research; Teleconference with Attorney Dan Benjamin. | 2.50 | 625.00 | ICA |
| | Conference with Attorney David Lujan and Attorney Ignacio Aguigui. | 0.25 | 62.50 | JSU |
| Aug-30-04 | Meeting regarding case; Follow up matters regarding service of complaint and summons. | 1.50 | 375.00 | ICA |
| Aug-31-04 | Teleconference with Attorney Dan Benjamin regarding stipulation; Follow up matters regarding service of Summons and Complaint. | 0.75 | 187.50 | ICA |
| Sep-20-04 | Review and respond to email from Cathy Cepeda regarding tax return filings for EITC case | 0.25 | 62.50 | ICA |
| Oct-13-04 | Review October 5, 2004 Order regarding mediation. | 0.25 | 81.25 | DJL |
| | Review order. | 0.25 | 62.50 | PCP |
| Oct-27-04 | Review scheduling notice; Review letter from Calvo & Clark. | 0.50 | 125.00 | PCP |
| Oct-28-04 | Review government's Motion to Intervene and Motion to Dismiss. | 1.00 | 325.00 | DJL |
| Oct-29-04 | Reviewed motion to dismiss and memorandum of law and authorities. | 0.50 | 125.00 | JSU |
| | Review of motion to dismiss; Set up meeting regarding scheduling order. | 1.00 | 250.00 | PCP |

| | | | | |
|---|---|---|---|---|
| Oct-31-04 | Teleconference with Attorney Benjamin regarding his letter and court's order for a Scheduling Order; Reviewed Attorney Benjamin's letter and court order; Arranged for meeting of all attorney to agree on a scheduling order. | 0.75 | 187.50 | JSU |
| Dec-02-04 | Conference with Dan Benjamin. | 0.25 | 62.50 | PCP |
| Dec-03-04 | Review and sign stipulation and order. | 0.25 | 62.50 | PCP |
| Dec-13-04 | Review order regarding Julie Santos case. | 0.25 | 62.50 | PCP |
| Dec-14-04 | Follow up on case status. | 0.25 | 62.50 | PCP |
| Dec-22-04 | Review motion rules; Meeting regarding filing of opposition brief. | 0.50 | 125.00 | PCP |
| Dec-29-04 | Conference with Rodney Jacob; Review letter from Attorney General; Conference with Cathy regarding case. | 0.75 | 187.50 | PCP |
| Jan-05-05 | Review court order; Call court for clarification. | 0.50 | 125.00 | PCP |
| Jan-31-05 | Review Petition. | 0.50 | 162.50 | DJL |
| Feb-09-05 | Review Order dated 02/9/05. | 1.00 | 250.00 | PCP |
| Feb-14-05 | Review Decision & Order in Julie Babauta case. | 0.25 | 81.25 | DJL |
| Feb-25-05 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Conference with Attorney Aguigui regarding case status. | 0.25 | 62.50 | PCP |
| Mar-01-05 | Meeting with Attorney Peter Perez; Review filings. | 1.00 | 250.00 | ICA |
| | Conferences with Attorney Ignacio Aguigui, Attorney Anthony Perez, Attorney Delia Lujan regarding case strategy and status. | 0.50 | 125.00 | PCP |
| | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ACP |

| | | | | |
|---|---|---|---|---|
| | Conference with Attorney Peter Perez. | 0.25 | 48.75 | DSL |
| Mar-02-05 | Review motions to dismiss; Review file. | 2.00 | 500.00 | ICA |
| | Review motions to dismiss. | 2.00 | 390.00 | DSL |
| Mar-03-05 | Review file. | 3.00 | 585.00 | DSL |
| Mar-18-05 | Research regarding motions to dismiss. | 2.50 | 487.50 | DSL |
| Apr-04-05 | Conference with Attorney Peter Perez regarding motion to dismiss | 0.50 | 125.00 | ICA |
| | Conference with Attorney Ignacio Aguigui; Review scheduling order; Call to Court | 1.00 | 250.00 | PCP |
| Apr-05-05 | Research for opposition to motion to dismiss | 3.00 | 585.00 | DSL |
| Apr-06-05 | Review file regarding motions to dismiss; Research regarding oppositions | 4.00 | 780.00 | DSL |
| Apr-07-05 | Conference with Dan Benjamin regarding resetting dates | 0.25 | 62.50 | PCP |
| | Research for oppositions | 3.00 | 585.00 | DSL |
| Apr-11-05 | Meeting with attorneys regarding motion to dismiss; Review files and research materials | 1.00 | 250.00 | ICA |
| | Meetings with Attorney Delia Lujan, Attorney Ignacio Aguigui, Attorney Anthony Perez and Attorney John Unpingco; Teleconference with Dan Benjamin | 1.00 | 250.00 | PCP |
| | Review file and motions to dismiss; Research regarding oppositions; Meetings with attorneys. | 6.50 | 1,267.50 | DSL |
| Apr-12-05 | Research regarding opposition to motion to dismiss | 6.00 | 1,170.00 | DSL |
| Apr-13-05 | Conference with Attorney Delia Lujan regarding opposition to motion to dismiss; Review file; Research | 1.75 | 437.50 | ICA |
| | Research regarding opposition to motion to dismiss; Draft opposition | 7.00 | 1,365.00 | DSL |

| | | | | |
|---|---|---|---|---|
| Apr-14-05 | Meeting with Attorney Delia Lujan regarding motion status | 0.25 | 62.50 | PCP |
| | Research for and draft opposition to motion to dismiss; Conference with Attorney Peter Perez. | 7.25 | 1,413.75 | DSL |
| Apr-15-05 | Conference with Attorney Anthony Perez | 0.25 | 62.50 | ICA |
| | Conference with Attorney Delia Lujan regarding opposition motions | 0.25 | 62.50 | PCP |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | ACP |
| | Research for and draft oppositions to motion to dismiss; Conference with Attorney Peter Perez. | 11.00 | 2,145.00 | DSL |
| Apr-16-05 | Review draft opposition; Conference with Attorney Peter Perez | 3.25 | 812.50 | ICA |
| | Review Attorney Delia Lujan's draft opposition motions | 2.50 | 625.00 | PCP |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | PCP |
| Apr-17-05 | Teleconference with Attorney Peter Perez; Review and revise draft of opposition to motion to dismiss; Legal research | 5.50 | 1,375.00 | ICA |
| | Review case materials; Prepare oppositions to motions to dismiss; Calls with Attorney Ignacio Aguigui | 4.00 | 1,000.00 | PCP |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | PCP |
| Apr-18-05 | Review and revise opposition; Conferences with Attorney Peter Perez | 4.25 | 1,062.50 | ICA |
| | Continued preparation of opposition to motion to dismiss; Draft stipulation to continue scheduling order/discovery plan; Teleconference with court, Tom Fisher and Attorney Delia Lujan | 8.00 | 2,000.00 | PCP |
| | Conference with Attorney Ignacio Aguigui. | 0.75 | 187.50 | PCP |
| | Meetings with Attorney Eliseo Florig. | 1.00 | 250.00 | PCP |

| | | | | |
|---|---|---|---|---|
| | Review case file at District Court regarding pleadings needed by Attorney Peter Perez; discuss same with Attorney Peter Perez; On line research regarding same | 4.50 | 877.50 | EMF |
| Apr-19-05 | Finalize remaining documents covering dismissal motions; Conference with Steven Cohen | 1.00 | 250.00 | PCP |
| Apr-26-05 | Meeting with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Meeting with Attorney Ignacio Aguigui regarding motions | 0.25 | 62.50 | PCP |
| Apr-28-05 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Teleconferences with Court regarding motion hearing; Review and execute stipulation; Conference with Attorney Ignacio Aguigui | 0.75 | 187.50 | PCP |
| Apr-29-05 | Calls to Court | 0.25 | 62.50 | PCP |
| May-03-05 | Conference with Attorney Delia Lujan regarding judicial notice and exhibits filings | 0.25 | 62.50 | PCP |
| | Review Governor's reply to opposition to motions: Research regarding reply; Conference with Attorney Peter Perez. | 3.00 | 585.00 | DSL |
| May-04-05 | Research regarding Governor's reply and Attorney General's reply; Review file | 6.00 | 1,170.00 | DSL |
| May-05-05 | Research regarding judicial notice; Prepare request to take judicial notice and submission of exhibits | 3.50 | 682.50 | DSL |
| May-06-05 | Meeting with Attorney Peter Perez. | 0.75 | 187.50 | ICA |
| | Meeting with Attorney Delia Lujan and Attorney Ignacio Aguigui regarding judicial notice and exhibits; Review Request for Judicial Notice | 1.00 | 250.00 | PCP |
| | Prepare request to take judicial notice; Meeting with Attorney Peter Perez and Attorney Ignacio Aguigui | 2.50 | 487.50 | DSL |
| May-09-05 | Teleconference with Attorney Delia Lujan. | 0.25 | 62.50 | PCP |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Prepare request for judicial notice; Teleconference with Attorney Peter Perez | 1.00 | 195.00 | DSL |
| May-10-05 | Conference with Attorney Delia Lujan regarding 5/12/05 motion | 0.25 | 81.25 | DJL |
|  | Meeting with Attorney Anthony Perez and Attorney Delia Lujan regarding case; Transmit email to attorneys | 1.00 | 250.00 | PCP |
|  | Meeting with Attorney Peter Perez. | 0.50 | 125.00 | ACP |
|  | Meeting with Attorney Peter Perez. | 0.50 | 97.50 | DSL |
|  | Meeting with Attorney David Lujan. | 0.25 | 48.75 | DSL |
| May-11-05 | Teleconference with court, Dan Benjamin and Steve Cowan regarding continuing hearing | 0.50 | 125.00 | ACP |
|  | Prepare for oral arguments | 2.00 | 390.00 | DSL |
| May-12-05 | Review and execute certificates of service | 0.25 | 62.50 | PCP |
|  | Prepare for oral arguments | 2.00 | 390.00 | DSL |
| May-13-05 | Prepare for oral arguments; Research | 3.00 | 585.00 | DSL |
| May-16-05 | Prepare for oral arguments; Review file | 8.00 | 1,560.00 | DSL |
| May-17-05 | Review file; Prepare for oral arguments | 4.00 | 780.00 | DSL |
| May-18-05 | Review file; Prepare for oral argument | 4.00 | 780.00 | DSL |
| May-19-05 | Calls to office regarding motion; Oversee case status | 1.00 | 250.00 | PCP |
|  | Prepare for oral arguments; Research | 7.00 | 1,365.00 | DSL |
| May-20-05 | Prepare for oral arguments; Research | 9.00 | 1,755.00 | DSL |
| May-21-05 | Prepare for oral arguments; Research | 10.00 | 1,950.00 | DSL |
| May-22-05 | Prepare for oral arguments; Research | 10.00 | 1,950.00 | DSL |
| May-23-05 | Prepare for and attend oral arguments | 8.00 | 1,560.00 | DSL |

| May-24-05 | Conference with Attorney Delia Lujan. | 0.25 | 81.25 | DJL |
| | Meeting with Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| | Meeting with Attorney Ignacio Aguigui and James Brooks regarding hearing; Teleconference with Attorney David Lujan | 0.25 | 48.75 | DSL |
| May-25-05 | Meeting with Attorney Delia Lujan | 0.25 | 62.50 | PCP |
| | Meeting with Attorney John Unpingco regarding adding U.S. as defendant; Meeting with Attorney Peter Perez. | 0.33 | 64.35 | DSL |
| Jun-14-05 | Review notice; Meetings with Attorney Anthony Perez and Attorney Delia Lujan. | 1.00 | 250.00 | PCP |
| | Meeting with Attorney Peter Perez. | 0.50 | 125.00 | ACP |
| | Meeting with Attorney Peter Perez. | 0.50 | 97.50 | DSL |
| Jun-16-05 | Meeting with Attorney Delia Lujan and Attorney Anthony Perez; Review and execute Request for Judicial Notice. | 0.75 | 187.50 | PCP |
| | Conference with Attorney Peter Perez and Attorney Delia Lujan. | 0.50 | 125.00 | ACP |
| | Conference with Attorney Peter Perez and Attorney Anthony Perez. | 0.50 | 97.50 | DSL |
| Jun-20-05 | Conference with Attorney Delia Lujan regarding settlement in Santo v. Government of Guam and how it affects our case regarding 1995 claim; Review PDN regarding same and watch KUAM to verify same. | 1.00 | 325.00 | DJL |
| Jun-21-05 | Teleconference with Attorney Calvo, Attorney Ignacio Aguigui, and Attorney Delia Lujan regarding impact of Santos settlement on our complaint and for 6/25/05 meeting with Attorney Calvo and Attorney Benjamin. | 0.50 | 162.50 | DJL |
| | Conference with Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| | Meeting with Attorney David Lujan; research whether client should settle claims for tax years not mentioned in class action petition. | 3.00 | 585.00 | DSL |

| Date | Description | | | |
|---|---|---|---|---|
| Jun-22-05 | Meeting with Attorney Peter Perez. | 0.50 | 125.00 | ICA |
| | Meeting with Attorney Peter Perez and Attorney Delia Lujan. | 0.50 | 125.00 | ICA |
| | Meetings with Attorney Ignacio Aguigui and Attorney Delia Lujan. | 1.00 | 250.00 | PCP |
| | Research regarding client could settle claims for tax years not mentioned in class action petition; Meeting with Attorney Peter Perez. | 1.00 | 195.00 | DSL |
| Jun-23-05 | Meeting with Attorney Anthony Perez. | 0.25 | 62.50 | ICA |
| | Meeting with Attorney Ignacio Aguigui and Attorney Delia Lujan. | 0.25 | 62.50 | ACP |
| | Review second Santos settlement documents. | 1.00 | 195.00 | DSL |
| | Meeting with Attorney Anthony Perez. | 0.25 | 48.75 | DSL |
| Jun-24-05 | Meeting with Attorney Calvo. | 0.50 | 125.00 | ICA |
| Jun-27-05 | Conference with Attorney Ignacio Aguigui, Attorney Delia Lujan, Attorney Peter Perez, Attorney Rodney Jacob and Attorney Eduardo Calvo. | 1.50 | 487.50 | DJL |
| | Conference with Attorney David Lujan; Meeting with Attorney David Lujan, Attorney Calvo, Attorney Peter Perez and Attorney Delia Lujan. | 2.25 | 562.50 | ICA |
| | Review settlement agreement; Meetings with Attorney David Lujan, Attorney Ignacio Aguigui and Attorney Delia Lujan. | 1.25 | 312.50 | PCP |
| | Meeting with Attorney Calvo, Attorney Jacob, Attorney David Lujan, Attorney Peter Perez, and Attorney Ignacio Aguigui regarding settlement and other class actions. | 2.00 | 390.00 | DSL |
| Jun-28-05 | Conference with Attorney Ignacio Aguigui. | 0.50 | 162.50 | DJL |
| | Conference with Attorney Delia Lujan regarding case status; Conference with Attorney David Lujan. | 1.00 | 250.00 | ICA |
| | Review Governor's motion to stay; Draft | 5.00 | 975.00 | DSL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | request to take judicial notice of settlement; Attend status conference in Santos case; Conference with Attorney Ignacio Aguigui. | | | |
| Jul-06-05 | Conference with Dan Benjamin. | 0.25 | 62.50 | ICA |
| Jul-07-05 | Conference with Attorney Delia Lujan; Draft letter to Dan Benjamin; Conference with Attorney Peter Perez. | 1.25 | 312.50 | ICA |
| | Review letter from Calvo and Clark; Conference with Attorney Ignacio Aguigui; Review letter from Attorney Ignacio Aguigui. | 1.00 | 250.00 | PCP |
| Jul-08-05 | Meeting with Attorney Delia Lujan. | 0.33 | 82.50 | ICA |
| | Meeting with Attorney Delia Lujan. | 0.33 | 82.50 | JSU |
| | Meeting with Attorney John Unpingco and Attorney Ignacio Aguigui regarding possible motion to intervene; Meeting with Attorney Ignacio Aguigui regarding setting hearing date for motion to stay. | 0.30 | 58.50 | DSL |
| Jul-12-05 | Teleconference with Dan Benjamin and Attorney Delia Lujan. | 0.75 | 187.50 | ICA |
| | Meetings with attorneys. | 1.00 | 250.00 | JSU |
| | Meetings with attorneys. | 1.00 | 250.00 | PCP |
| | Research regarding various issues; Meeting with Attorney Delia Lujan. | 2.00 | 500.00 | ACP |
| | Teleconferences with Attorney Ignacio Aguigui and Attorney David Lujan; Meeting with Attorney John Unpingco, Attorney Anthony Perez and Attorney Peter Perez; Research regarding certifying and intervening. | 5.00 | 975.00 | DSL |
| Jul-13-05 | Research . | 1.25 | 312.50 | ACP |
| Jul-26-05 | Research for motion; Certify class by reviewing Simpao motion to certify and declarations. | 2.50 | 487.50 | DSL |
| Jul-27-05 | Review Simpao motion to certify and declarations; Legal research for drafting motion to certify. | 5.50 | 1,072.50 | DSL |

| | | | | |
|---|---|---|---|---|
| Sep-13-05 | Review email from James Brooks. | 0.10 | 25.00 | ICA |
| Oct-14-05 | Conference with Attorney Delia Lujan. | 0.25 | 81.25 | DJL |
| | Conference with Attorney Delia Lujan. | 0.25 | 62.50 | ACP |
| | Review Governor's objections to Magistrate s's Report and Recommendations; Teleconference with Attorney David Lujan; Meeting with Attorney Anthony Perez. | 0.75 | 146.25 | DSL |
| Jan-11-06 | Conference with Attorney Peter Perez; Email to Attorney Peter Perez and Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| | Conference with Attorney Ignacio Aguigui regarding case strategy; Follow up various other issues. | 0.50 | 125.00 | PCP |
| Jan-13-06 | Conference with Attorney Peter Perez. | 0.25 | 81.25 | DJL |
| | Conference with Attorney David Lujan; Conference with Cathy. | 0.25 | 62.50 | PCP |
| Jan-19-06 | Call Court; Conference with Attorney Delia Lujan. | 0.50 | 125.00 | PCP |
| | Conference with Attorney Peter Perez. | 0.25 | 48.75 | DSL |
| Jan-20-06 | Meeting with Attorney Delia Lujan. | 0.50 | 162.50 | DJL |
| | Meeting with Attorney Delia Lujan. | 0.50 | 125.00 | ICA |
| | Teleconference with Attorney Delia Lujan. | 0.25 | 62.50 | PCP |
| | Teleconference with Attorney Dan Benjamin regarding stipulation to continue dates; Teleconference with Attorney Peter Perez regarding same; Meeting with Attorney David Lujan and Attorney Ignacio Aguigui regarding same. | 0.75 | 146.25 | DSL |
| Jan-23-06 | Stipulating to continue pretrial and trial dates. | 0.25 | 48.75 | DSL |
| Jan-26-06 | Process Stipulation to Continue Date in Scheduling Order/Discovery Plan filed 1.26.06 for scheduling. | 0.05 | 5.00 | EOL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Mar-10-06 | Review Order regarding 3.14.06 status conference; Research regarding consolidation. | 2.00 | 390.00 | DSL |
| | Process order for scheduling. | 0.10 | 10.00 | EOL |
| Mar-11-06 | Review Court order; Follow up on case status; Meeting with Attorney Delia Lujan. | 0.75 | 187.50 | PCP |
| | Meeting with Attorney Peter Perez regarding possible consolidation of class actions. | 0.25 | 48.75 | DSL |
| Mar-13-06 | Conference with Attorney Delia Lujan, Attorney Ignacio Aguigui and Attorney Peter Perez. | 1.00 | 325.00 | DJL |
| | Conference with Attorney David Lujan, Attorney Peter Perez and Attorney Delia Lujan regarding hearing and case status; Review case file. | 2.25 | 562.50 | ICA |
| | Conference with Attorney David Lujan, Attorney Ignacio Aguigui, Attorney Anthony Perez and Thomas Fisher; Calls to Attorney Phillips; Review documents and case files; Prepare strategy. | 4.00 | 1,000.00 | PCP |
| | Research and meetings for 3.14.06 hearing. | 4.00 | 1,000.00 | ACP |
| | Research regarding consolidation; Review file for current status of case; Meetings with Attorney Peter Perez; Teleconference with Attorney David Lujan. | 8.00 | 1,560.00 | DSL |
| Mar-14-06 | Conference with Attorney Peter Perez and Attorney Delia Lujan; Attend District Court hearing; Review case file; Legal research; Conference with Attorney David Lujan. | 2.75 | 687.50 | ICA |
| | Continued review of files; Prepare outline; Research consolidation of cases; Review settlement agreements and all pleadings; Appear at status hearing; Multiple calls to offices of Attorney Phillips and Tom Fisher; Multiple meetings and conferences with Attorney Ignacio Aguigui, Attorney Delia Lujan and Attorney Anthony Perez. | 8.00 | 2,000.00 | PCP |
| | Review research materials; Attend hearing; Review Attorney Phillips filings. | 2.00 | 500.00 | ACP |

| | | | | |
|---|---|---:|---:|---|
| | Research regarding consolidation, appointment of class representative and lead counsel; Meeting with Attorney Peter Perez, Attorney Ignacio Aguigui and Attorney Anthony Perez; Prepare for and attend status conference. | 6.00 | 1,170.00 | DSL |
| | Process amended class action petition for recovery of earned income tax refunds or in the alternative for a writ in the nature of mandamus and certificate of service for scheduling. | 0.10 | 10.00 | EOL |
| Mar-15-06 | Conference with Attorney Peter Perez; Review files. | 1.00 | 250.00 | ICA |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | PCP |
| | Review Attorney General's supplemental authority supporting 3.14.06 Motion for Reconsideration. | 1.00 | 195.00 | DSL |
| Mar-16-06 | Conference with Attorney Ignacio Aguigui regarding strategy for staffing and regarding mediation; Conference with Attorney Delia Lujan. | 0.75 | 243.75 | DJL |
| | Teleconference with Rodney Jacob, Kathy Fisher and Attorney David Lujan; Review case files. | 1.75 | 437.50 | ICA |
| | Review Attorney Van de veld's letter to Attorney Rodney Jacob and request for production of documents; Review Governor's request for settlement conference; Meeting with Attorney David Lujan and Attorney Ignacio Aguigui; Draft statement in support of settlement conference. | 2.00 | 390.00 | DSL |
| | Process supplemental authority supporting March 14, 2006 motion for reconsideration for scheduling. | 0.05 | 5.00 | EOL |
| | Process request for settlement conference pursuant to local rule 16.6 and [proposed] order regarding request for settlement conference pursuant to local rule 16.6 for scheduling. | 0.05 | 5.00 | EOL |
| | Process request for settlement conference for scheduling. | 0.05 | 5.00 | EOL |

| | | | | |
|---|---|---|---|---|
| Mar-17-06 | Conference with Attorney Delia Lujan; Review latest orders; Review Van de Veld discovery request. | 0.75 | 243.75 | DJL |
| | Teleconference with Rodney Jacob; Teleconference with Attorney Delia Lujan regarding court order. | 0.75 | 187.50 | ICA |
| | Meeting with Attorney Delia Lujan. | 0.25 | 62.50 | PCP |
| | Research regarding lead counsel issues; Review case filings; Meeting with Attorney Delia Lujan. | 2.25 | 562.50 | ACP |
| | Review Court's Order regarding Motion for Reconsideration of Order Disqualifying Attorney General; Review Attorney Phillips' Motion for Partial Reconsideration of Order Staying Proceedings and Inviting Motions for Appointment of Lead Counsel; Research regarding appointment of lead class plaintiff and lead counsel; Meeting with Attorney David Lujan; Meeting with Attorney Peter Perez; Meeting with Attorney Anthony Perez. | 2.50 | 487.50 | DSL |
| | Process letter to Attorney Rodney Jacob from Attorney Van de veld enclosing plaintiff's first set of requests for production of documents or other tangible items to defendant Governor of Guam (Class Action - Simpao) for scheduling. | 0.10 | 10.00 | EOL |
| | Process order regarding motion for reconsideration of order disqualifying elected attorney general and notice of entry of order for scheduling. | 0.10 | 10.00 | EOL |
| | Process numerous court documents for scheduling. | 0.05 | 5.00 | EOL |
| Mar-18-06 | Conference with Attorney Delia Lujan regarding strategy on who to support as lead counsel and whether or not to request reconsideration. | 0.50 | 162.50 | DJL |
| | Conference with Attorney Anthony Perez regarding case status and strategy. | 0.25 | 62.50 | PCP |
| | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ACP |
| | Review letter from Attorney Fisher regarding | 0.75 | 146.25 | DSL |

| | | | | |
|---|---|---|---|---|
| | proposed meeting; Conference with Attorney David Lujan regarding same. | | | |
| Mar-20-06 | Conference with Attorney Peter Perez and Attorney David Lujan; Meeting with Van de Veld firm and Attorney Peter Perez; Teleconference with Attorney Rodney Jacob. | 2.00 | 500.00 | ICA |
| | Multiple conferences and meetings with Attorney David Lujan, Attorney Ignacio Aguigui, Attorney Anthony Perez and Attorney Delia Lujan; Prepare for meeting with Van de veld firm; Attend meeting. | 5.00 | 1,250.00 | PCP |
| | Calls with Attorney Peter Perez. | 0.50 | 125.00 | ACP |
| | Process letter to Attorney Peter Perez from Attorney Benjamin for scheduling. | 0.05 | 5.00 | EOL |
| Mar-21-06 | Review correspondence, order etc.,; Conference with Attorney Delia Lujan, Attorney Ignacio Aguigui and Attorney Peter Perez regarding global settlement and strategy; Teleconference with Attorney Ignacio Aguigui, Attorney Fisher and Attorney Jacob regarding mediation date and issues. | 0.75 | 243.75 | DJL |
| | Conferences with Attorney David Lujan, Attorney Ignacio Aguigui and Attorney Anthony Perez; Review pleadings and correspondence from 3.15-3.21; Teleconference with Attorney Van de veld; Teleconference with Calvo & Clark. | 1.25 | 312.50 | PCP |
| | Review court filings. | 0.50 | 125.00 | ACP |
| | Review Order regarding Settlement Conference Pursuant to Local Rule 16.6; Review letter from Attorney Van de veld to Attorney Benjamin regarding mediation; Review letter from Attorney Benjamin regarding mediation and potential mediator biographies. | 1.00 | 195.00 | DSL |
| | Process letter to Attorney Van de veld from Attorney Benjamin for scheduling. | 0.05 | 5.00 | EOL |
| | Process order regarding settlement, settlement conference pursuant to Local Rule 16.6 for scheduling. | 0.10 | 10.00 | EOL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Process letter to Attorney Benjamin and Attorney Phillips from Attorney Van de veld for scheduling. | 0.10 | 10.00 | EOL |
| Mar-22-06 | Several conferences with Attorney Delia Lujan and Attorney Ignacio Aguigui regarding mediation and dates for mediation. | 0.50 | 162.50 | DJL |
| | Conference with Attorney Peter Perez and Attorney David Lujan; Review correspondence. | 0.75 | 187.50 | ICA |
| | Conference with Attorney Ignacio Aguigui. | 0.50 | 125.00 | PCP |
| | Conference with Attorney David Lujan. | 0.50 | 97.50 | DSL |
| Mar-23-06 | Conference with Attorney Delia Lujan and Attorney Ignacio Aguigui regarding 3.25.06 telephonic pre trial conference with mediator and 4.6.06 date for mediation and issues to prepare for, etc. | 1.00 | 325.00 | DJL |
| | Conference with Attorney Peter Perez; Teleconference with Attorney David Lujan; Review documents. | 0.50 | 125.00 | ICA |
| | Conferences with Attorney Ignacio Aguigui and Attorney Anthony Perez; Review correspondence from counsel; Draft letter to case counsels. | 1.00 | 250.00 | PCP |
| | Review letter from Attorney Phillips regarding 3.25.06 conference call regarding mediation; Review letters from Attorney Benjamin regarding mediation and attachments regarding JAMS Confidentiality Agreement; Review letter from Attorney Van de Veld to Attorney Phillips regarding mediation and 3.24.06 meeting. | 2.00 | 390.00 | DSL |
| | Process letter to Attorney Phillips from Attorney Van de veld regarding agenda for meeting for scheduling. | 0.10 | 10.00 | EOL |
| | Process letter to Attorneys Phillips, Mantanona, Van de veld and Attorney Peter Perez from Attorney Benjamin for scheduling; Letter to Attorney Rodney Jacob, Shannon Taitano, Attorney General Moylan, Attorney Van de veld and Attorney Peter Perez from | 0.10 | 10.00 | EOL |

| | | | | |
|---|---|---|---|---|
| | Attorney Phillips; Letter to Attorneys Phillips, Mantanona, Van de veld and Attorney Peter Perez from Attorney Benjamin enclosing JAMS confidentiality agreement for scheduling. | | | |
| Mar-24-06 | Conference with Attorney Delia Lujan and Attorney Ignacio Aguigui regarding matter for 3.25.06 meeting. | 0.50 | 162.50 | DJL |
| | Conference with Attorney Peter Perez and Attorney David Lujan; Review correspondence. | 0.50 | 125.00 | ICA |
| | Review correspondence from case counsel; Prepare for conference call; Review Attorney General appeal materials; Meeting with Attorney David Lujan and Attorney Ignacio Aguigui. Conferences with Attorney Ignacio Aguigui and Attorney Rodney Jacob; Calls to Calvo & Clark. | 2.50 | 625.00 | PCP |
| | Conference with Attorney David Lujan. | 0.25 | 48.75 | DSL |
| | Process numerous pleadings for scheduling. | 0.05 | 5.00 | EOL |
| | Process letter to Attorney Benjamin, Clavo & Clark LLP from Attorney Van de veld and letter to Attorney Benjamin from Theodore S. Christopher for scheduling. | 0.25 | 25.00 | EOL |
| Mar-25-06 | Meeting with Attorney Delia Lujan; Other conferences. | 3.00 | 975.00 | DJL |
| | Teleconference call with mediator and other counsel; Conferences with Attorney Peter Perez. | 3.50 | 875.00 | ICA |
| | Prepare for and participate on conference call; Multiple conferences with Attorney Ignacio Aguigui. | 4.50 | 1,125.00 | PCP |
| | Review letter from Attorney Canto to Attorney Benjamin regarding mediation; Review letter from Theodore Christopher regarding Judge Cahill and mediation; Review letter from PCP to parties regarding 3.25.06 conference call regarding mediation. | 0.50 | 97.50 | DSL |
| | Meeting with Attorney David Lujan. | 1.50 | 292.50 | DSL |

| | | | | |
|---|---|---|---|---|
| Mar-27-06 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 62.50 | PCP |
| | Process letter to clerk of court for the Ninth Circuit Court of Appeal from Attorney General Moylan, motion for permission to exceed page limit of petition for permission to file and interlocutory appeal and petition for permission to appeal for scheduling. | 0.05 | 5.00 | EOL |
| Mar-28-06 | Review materials sent to Judge Cahill by Calvo and Clark; Conference with Attorney Delia Lujan regarding same and confidentiality agreement. | 1.75 | 568.75 | DJL |
| | Review correspondence from counsel ; Review confidentiality agreement. | 0.75 | 187.50 | PCP |
| | Review documents submitted to mediator; Email Attorney Ignacio Aguigui; Begin working on mediation statement; Teleconference with Attorney Canto; Transmit fax to Attorney Canto. | 2.50 | 625.00 | PCP |
| | Meeting with Attorney David Lujan. | 0.25 | 48.75 | DSL |
| Mar-30-06 | Conferences; Meeting with Attorney Peter Perez. | 2.50 | 812.50 | DJL |
| | Review correspondence; Meeting with Attorney David Lujan; Email Attorney Benjamin; Continued preparation of mediation; Meeting with Attorney Anthony Perez. | 3.50 | 875.00 | PCP |
| | Review correspondence; Meeting with Attorney Peter Perez. | 0.75 | 187.50 | ACP |
| | Process letter to Attorney Phillips, Attorney Mantanona, Attorney Peter Perez and Attorney Van de veld from Attorney Benjamin for scheduling. | 0.10 | 10.00 | EOL |
| | Process letter to Attorney Benjamin, Attorney Phillips, Attorney Mantanona and Attorney Peter Perez from Attorney Van de veld for scheduling. | 0.10 | 10.00 | EOL |

| | | | | |
|---|---|---|---|---|
| Mar-31-06 | Calls to Attorney Benjamin; Transmit email to counsel; Continued review of case files. | 2.00 | 500.00 | PCP |
| Apr-02-06 | Work on mediation statement. | 4.00 | 1,000.00 | PCP |
| Apr-03-06 | Teleconferences with Attorney Peter Perez, Attorney Ignacio Aguigui and Attorney Delia Lujan regarding mediation statement and strategy for 4.4.06 pre-mediation meeting; Review draft of mediation statement. | 1.25 | 406.25 | DJL |
| | Conference with Attorney Peter Perez and Attorney David Lujan; Review draft mediation brief. | 3.00 | 750.00 | ICA |
| | Work on mediation statement; Conferences with Attorney David Lujan and Attorney Ignacio Aguigui. | 8.00 | 2,000.00 | PCP |
| Apr-04-06 | Review draft mediation brief; Conference with Attorney Peter Perez; Review files and finalize draft; Attend meeting at Calvo and Clark regarding DRT information. | 5.50 | 1,375.00 | ICA |
| | Finalize draft of mediation statement; Prepare for and appear at meeting with counsel and Department of Revenue and Taxation for discovery purposes. | 7.00 | 1,750.00 | PCP |
| | Review mediation statement. | 1.50 | 292.50 | DSL |
| Apr-05-06 | Prepare for mediation; Conferences and meetings with attorneys. | 5.00 | 1,250.00 | ICA |
| | Conference with Attorney Ignacio Aguigui; Prepare for mediation. | 4.00 | 1,000.00 | PCP |
| | Process transmittal to honorable William Cahill from Attorney Peter Perez enclosing original Statement for scheduling. | 0.05 | 5.00 | EOL |
| Apr-06-06 | Teleconference with Attorney Peter Perez and Attorney Ignacio Aguigui regarding settlement talks. | 0.75 | 243.75 | DJL |
| | Attend Mediation; Conferences. | 12.00 | 3,000.00 | ICA |
| | Appear at mediation proceedings; Multiple conferences. | 12.00 | 3,000.00 | PCP |

| | | | | |
|---|---|---|---|---|
| | Review mediation statement, Attorney General's 9th Circuit Appeal and documents sent to mediator. | 4.00 | 780.00 | DSL |
| Apr-07-06 | Numerous teleconferences with Attorney Peter Perez, Attorney Ignacio Aguigui and Attorney Delia Lujan regarding mediation settlement. | 1.00 | 325.00 | DJL |
| | Attend mediation; Conferences; Teleconference with Attorney David Lujan. | 12.50 | 3,125.00 | ICA |
| | Appear at mediation proceedings; Multiple conferences. | 12.00 | 3,000.00 | PCP |
| | Research regarding mediation. | 0.75 | 187.50 | ACP |
| | Prepare for and attend mediation meetings; Meetings with Attorney Peter Perez, Attorney Ignacio Aguigui and Attorney Anthony Perez regarding same; Teleconference with Attorney David Lujan regarding same. | 5.50 | 1,072.50 | DSL |
| Apr-08-06 | Numerous teleconferences with Attorney Peter Perez and Attorney Ignacio Aguigui regarding settlement and regarding attorneys fees. | 1.00 | 325.00 | DJL |
| | Attend mediation; Conferences; Teleconference with Attorney David Lujan. | 10.00 | 2,500.00 | ICA |
| | Appear at mediation proceedings; Teleconferences. | 10.00 | 2,500.00 | PCP |
| | Prepare for and attend mediation. | 4.50 | 877.50 | DSL |
| Apr-10-06 | Several conferences with Attorney Ignacio Aguigui and Attorney Delia Lujan regarding settlement mediation and agreement with Attorney Phillips and strategy for further proceedings. | 1.50 | 487.50 | DJL |
| | Conference with Attorney David Lujan. | 0.50 | 125.00 | ICA |
| | Conference with Attorney David Lujan. | 0.50 | 97.50 | DSL |
| Apr-12-06 | Review executed Confidentiality Agreements sent by Calvo and Clark. | 0.25 | 48.75 | DSL |
| | Process Joinder in Appellee Governor of Guam Felix P. Camacho's Opposition to Petition for Permission to Appeal By | 0.05 | 5.00 | EOL |

Appellees Art Ilagan, Director of Department of Revenue & Taxation, and Lourdes M. Perez, Director of Department of Administration and Certificate of Service for scheduling.

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Process Executed Confidentiality Agreement for scheduling. | 0.05 | 5.00 | EOL |
| Apr-14-06 | Conference with Attorney Peter Perez; Review files and documents; | 2.50 | 625.00 | ICA |
| | Teleconference with Attorney Delia Lujan; Preliminary review of settlement documents; Meeting with Attorney Ignacio Aguigui. | 1.50 | 375.00 | PCP |
| | Review email from Attorney Benjamin regarding draft of settlement; Review same. | 3.00 | 585.00 | DSL |
| Apr-15-06 | Teleconference with Attorney Calvo regarding EITC matter. | 0.25 | 62.50 | ICA |
| Apr-17-06 | Review email from Attorney Dan Benjamin; Teleconference with Attorney Benjamin; Review files. | 1.75 | 437.50 | ICA |
| | Work on Settlement documents. | 0.75 | 187.50 | PCP |
| Apr-18-06 | Conference with Attorney Ignacio Aguigui; Work on Settlement documents; Review Simpao status report; Meeting with Attorney Delia Lujan. | 1.50 | 375.00 | PCP |
| | Review Simpao Plaintiff's Status Report regarding mediation; Meeting with Attorney Peter Perez regarding same. | 0.75 | 146.25 | DSL |
| | Process Simpao Plaintiffs' Status Report for scheduling. | 0.05 | 5.00 | EOL |
| Apr-19-06 | Review draft settlement; Review emails; Conferences with Attorney Peter Perez. | 2.50 | 625.00 | ICA |
| | Revise settlement agreement; Multiple conferences with Attorney Ignacio Aguigui. | 2.50 | 625.00 | PCP |
| Apr-20-06 | Draft and revise status report to the court; Teleconference with Attorney Benjamin; Conference with Attorney Peter Perez; Teleconference with Attorney Phillips. | 3.75 | 937.50 | ICA |

| | | | | |
|---|---|---|---|---|
| | Review emails from Attorneys Benjamin, Phillips and Aguigui; Teleconference with Attorney Benjamin; Multiple conferences and meetings with Attorney Ignacio Aguigui and Attorney Delia Lujan; Review correspondence, pleadings and transmittals; Work on settlement documents. | 2.00 | 500.00 | PCP |
| | Process The Governor of Guam's Report to the Court Pursuant to the Order of March 20, 2006 for scheduling. | 0.05 | 5.00 | EOL |
| | Process Joint Report to the Court Pursuant to the Order of March 20, 2006 for scheduling. | 0.05 | 5.00 | EOL |
| Apr-21-06 | Review Governor's Report regarding mediation and Department of Revenue and Taxation's Joinder in Governor's Report. | 0.50 | 97.50 | DSL |
| | Process Joinder in Respondent Governor of Guam's Report to the Court Pursuant to the Order of March 20, 2006 and Certificate of Service for scheduling. | 0.05 | 5.00 | EOL |
| Apr-24-06 | Review Joinder of Revenue and Taxation and DOA to Governor's Report. | 0.25 | 62.50 | PCP |
| Apr-28-06 | Review Court Order; Review files; Conference with Attorney David Lujan. | 0.50 | 125.00 | ICA |
| | Review Court Order regarding status reports; Follow up on same. | 0.50 | 125.00 | PCP |
| | Review Court's Order regarding Status Reports. | 0.50 | 97.50 | DSL |
| | Process Order Re: Status Hearing for scheduling. | 0.10 | 10.00 | EOL |
| May-02-06 | Teleconference with Attorney Rodney Jacob regarding case status and settlement documents; Review file; Review draft settlement agreement. | 2.50 | 625.00 | ICA |
| | Review email from Attorney Rodney Jacob; Follow up on settlement. | 0.25 | 62.50 | PCP |
| May-03-06 | Email to Attorney Benjamin regarding case status; Conference with Attorney Peter Perez regarding same. | 0.50 | 125.00 | ICA |

|  | Conference with Attorney Ignacio Aguigui regarding settlement. | 0.25 | 62.50 | PCP |
|---|---|---|---|---|
| May-08-06 | Review draft of settlement agreement; Conferences with Attorney Peter Perez; Teleconference with Attorney Rodney Jacob. | 5.50 | 1,375.00 | ICA |
|  | Work on settlement documents; Multiple conferences with Attorney Ignacio Aguigui. | 3.00 | 750.00 | PCP |
| May-09-06 | Meeting with Attorney Rodney Jacob regarding draft settlement agreement; Meeting with Attorney Peter Perez regarding same; Insert redlined changes to draft settlement agreement. | 5.00 | 1,250.00 | ICA |
|  | Work with Attorney Ignacio Aguigui on settlement documents. | 2.00 | 500.00 | PCP |
| May-10-06 | Legal research regarding class actions; Review draft settlement agreement; Teleconference with Attorney Phillips. | 4.00 | 1,000.00 | ICA |
| May-22-06 | Teleconference with Attorney Rodney Jacob; Conferences with Attorney Peter Perez; Review documents; Legal research regarding drafting motions. | 6.50 | 1,625.00 | ICA |
|  | Meeting and conferences with Attorney Ignacio Aguigui. | 0.50 | 125.00 | PCP |
| May-23-06 | Conferences with Attorney Peter Perez; Review documents; Begin drafting joint motion for preliminary approval of settlement agreement. | 8.00 | 2,000.00 | ICA |
|  | Continue working on settlement documents and exhibits; Multiple meetings with Attorney Ignacio Aguigui; Teleconference with Attorney Phillips; Work on joint petition. | 4.00 | 1,000.00 | PCP |
| May-24-06 | Continue drafting of joint motion for preliminary approval of settlement agreement; Multiple teleconferences; legal research; Review documents. | 10.50 | 2,625.00 | ICA |
|  | Multiple teleconferences with Attorney Ignacio Aguigui, Attorney Phillips and Attorney Benjamin; Work on joint petition and other settlement documents. | 4.00 | 1,000.00 | PCP |

| | | | | |
|---|---|---|---|---|
| | Review email from Attorney Ignacio Aguigui regarding dismissing Attorney General from class action; Legal research regarding same; Draft email to Attorney Ignacio Aguigui and Attorney Peter Perez regarding same. | 1.00 | 195.00 | DSL |
| May-25-06 | Review and revise joint motion for preliminary approval of settlement agreement; Multiple teleconferences; Conferences with Attorney Peter Perez; Work on drafting of joint amended petition; Review and comment on revised settlement agreement and attachments to settlement agreement Faxes to Attorney Peter Perez and Attorney Benjamin. | 10.50 | 2,625.00 | ICA |
| | Multiple teleconferences with parties; Work on settlement agreement and exhibits thereto, including motions and joint petition; Follow up on legal research regarding same. | 10.00 | 2,500.00 | PCP |
| May-26-06 | Multiple conferences with Attorney Peter Perez. | 0.50 | 125.00 | ICA |
| | Review final settlement documents; Revise same; Multiple teleconferences with Attorney Ignacio Aguigui, Attorney Benjamin and client; Appear at Governor's office. | 6.00 | 1,500.00 | PCP |
| | Process Numerous Court filings for scheduling. | 0.10 | 10.00 | EOL |
| May-30-06 | Work on various motions to be filed pursuant to the settlement agreement; Teleconference with Attorney Phillips; Conferences with Attorney Peter Perez; Legal research. | 8.25 | 2,062.50 | ICA |
| | Review filed settlement documents; Review Declaration filed by Attorney Phillips; Meeting with Attorney Ignacio Aguigui and Attorney Delia Lujan; Review email from Attorney Phillips; Work on additional settlement documents. | 3.00 | 750.00 | PCP |
| | Legal research regarding motion to dismiss Attorney General as a party pursuant to FRCP 41; Legal research regarding same; Meeting with Attorney Ignacio Aguigui. | 3.00 | 585.00 | DSL |
| May-31-06 | Continue work on various motions to be filed pursuant to the settlement agreements; Teleconferences; Conferences; Legal research. | 10.25 | 2,562.50 | ICA |

| | | | | |
|---|---|---|---|---|
| | Draft notice of dismissal of Attorney General as a party pursuant to FRCP 41; Legal research regarding same; Meeting with Attorney Ignacio Aguigui. | 6.00 | 1,170.00 | DSL |
| | Process Amended Declaration of Daniel M. Benjamin in Support of Joint Motion of The Santos and Torres Parties for Preliminary Approval of Class Action Settlement Agreement (Oral Argument Requested) for scheduling. | 0.05 | 5.00 | EOL |
| Jun-01-06 | Review and revise draft motions for filing regarding settlement; Teleconferences and conferences; Legal research; Review files. | 12.50 | 3,125.00 | ICA |
| | Work on Settlement Motions. | 4.00 | 1,000.00 | PCP |
| | Review final Joint Petition to previous draft to ensure documents are identical per Attorney Ignacio Aguigui's request. | 0.50 | 50.00 | EOL |
| Jun-02-06 | Revise and finalize filings pursuant to settlement agreement; Conferences with Attorney Peter Perez and Attorney Phillips; Teleconferences; Legal research; Review files. | 10.00 | 2,500.00 | ICA |
| | Continue working on motions for class certification, attorneys fees and to dismiss; Conferences with Attorney Ignacio Aguigui. | 7.00 | 1,750.00 | PCP |
| Jun-03-06 | Review Joint Motion by Santos and Torres To Approve Class Action Settlement Agreement. | 1.00 | 325.00 | DJL |
| Jun-05-06 | Review and revise amended motion for attorneys fees. | 4.25 | 1,062.50 | ICA |
| Jun-06-06 | Review Joint Motion for Conditional Certification of Class for Settlement Purpose. | 0.75 | 243.75 | DJL |
| | Revise and finalize amended motion for attorneys' fees. | 1.75 | 437.50 | ICA |
| Jun-21-06 | Process Order and June 21, 2006 story "Governor to Ask Court Schedule for EITC Settlement" for scheduling. | 0.10 | 10.00 | EOL |
| Jul-05-06 | Process Amended Order filed 6.2.06 (filed 6.28.06 District Court) for scheduling. | 0.05 | 5.00 | EOL |
| Jul-16-06 | Review Amended Order. | 0.25 | 62.50 | PCP |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Jul-20-06 | Review filings. | 0.25 | 81.25 | DJL |
| | Review Court Order regarding filing of status reports. | 0.25 | 62.50 | ICA |
| | Conference with office; Review Order; Review report and recommendations dated 9.29.06; Conference with Attorney Phillips; Transmit report to Attorney Phillips. | 0.75 | 187.50 | PCP |
| | Process Order filed 7.19.06 for scheduling. | 0.10 | 10.00 | EOL |
| Jul-28-06 | Process Amended Notice of Entry of Order filed 7.28.06 for scheduling. | 0.05 | 5.00 | EOL |
| Aug-04-06 | Process Marianas Variety Article entitled "GovGuam faces new tax refund suit" for scheduling. | 0.05 | 5.00 | EOL |
| Aug-07-06 | Follow up regarding case status; Conference with Attorney Peter Perez regarding same. | 0.25 | 62.50 | ICA |
| | Conference with Attorney Ignacio Aguigui regarding supplemental briefing; Meeting with Attorney Delia Lujan. | 0.75 | 187.50 | PCP |
| | Legal research regarding cases conditionally certifying tax class actions; Meeting with Attorney Peter Perez regarding same. | 0.50 | 97.50 | DSL |
| Aug-08-06 | Follow up with Attorney Phillips and others regarding case status; Emails and correspondence; Conference with Attorney Peter Perez. | 1.00 | 250.00 | ICA |
| | Review email exchange between Attorney Ignacio Aguigui and Attorney Phillips; Meeting with Attorney Delia Lujan regarding additional research; Conference with Attorney Ignacio Aguigui regarding supplemental filings; Review file and Order. | 1.00 | 250.00 | PCP |
| | Meeting with Attorney Peter Perez. | 0.25 | 48.75 | DSL |
| Aug-09-06 | Begin drafting settlement filings pursuant to Court's order. | 5.75 | 1,437.50 | ICA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Legal research regarding supplemental filings; Meeting with Attorney Delia Lujan. | 2.00 | 500.00 | PCP |
|  | Legal research regarding cases conditionally certifying tax class actions; Meeting with Attorney Peter Perez regarding same. | 4.00 | 780.00 | DSL |
| Aug-10-06 | Continue drafting and revising settlement filings pursuant to Court's order; Teleconferences; Meeting with Attorney Delia Lujan. | 7.50 | 1,875.00 | ICA |
|  | Legal research; Work on supplemental filing regarding certification of class; Meeting with Attorney Delia Lujan. | 4.50 | 1,125.00 | PCP |
|  | Legal research regarding cases conditionally certifying tax class actions; Meeting with Attorney Peter Perez regarding same; Meeting with Attorney Ignacio Aguigui regarding same. | 1.50 | 292.50 | DSL |
|  | Process Petitioner's Motion for Appointment of Class Counsel filed 11.14.05 for scheduling. | 0.05 | 5.00 | EOL |
| Aug-11-06 | Continue working on reviewing and finalizing settlement filings pursuant to Court's order; Multiple conferences with Attorney Peter Perez. | 7.00 | 1,750.00 | ICA |
|  | Work on supplemental pleadings; Calls to Attorney Phillips and Court; Multiple conferences with Attorney Ignacio Aguigui; Meeting with Attorney Delia Lujan. | 6.00 | 1,500.00 | PCP |
|  | Legal research regarding Ninth Circuit affirming class certifications and discussion of class certification; Meeting with Attorney Peter Perez regarding same. | 0.50 | 97.50 | DSL |
|  | Process Civil Docket Sheets for CV04-00006 and CV04-00049, Joint Status Report Pursuant to Court's July 19, 2006 Order, Supplemental Filing in opposition to Preliminary Approval of Class Action Settlement filed 8.11.06 and Declaration of Thomas J. Fisher in Support of Supplemental Filing in Opposition to preliminary Approval of Class Action Settlement filed 8.11.06 for scheduling. | 0.20 | 20.00 | EOL |
|  | Process Civil docketing Sheet for CV-00038 for scheduling. | 0.05 | 5.00 | EOL |

| Aug-14-06 | Process Certificate of Service filed 8.14.06 (Supplemental Filing in Opposition to Preliminary Approval of Class Action Settlement) for scheduling. | 0.05 | 5.00 | EOL |
|---|---|---|---|---|
| Aug-15-06 | Review filings by Simpao plaintiffs and other case materials. | 0.50 | 125.00 | PCP |
| Aug-17-06 | Process Plaintiff Charmaine R. Torres's Notice of Non-Opposition to Petitioner Santos's Amended Motion for Appointment of Lead Counsel (Class Action) filed 8.11.06, Joint Status report Pursuant to the court's July 19,2006 Order (Class Action), Amended Motion for Conditional Certification of the EIC Class for Settlement purposes (Amending Docket No. 329) [Oral Argument Requested] filed 8.11.06, Amended Motion to Petition Julie Babauta Santos for appointment of Lead Class Counsel (Amending Docket No. 275) (Class Action filed 8.11.06, Amended Declaration of interim Class Counsel Michael F. Phillips in Support of Appointment of Lead Class Counsel (Amending Docket No. 276) (Class Action) filed 8.11.06 and Certificate of Service filed 8.11.06 for scheduling. | 0.05 | 5.00 | EOL |
| Aug-25-06 | Review incoming documents. | 0.50 | 125.00 | ICA |
| | Process Simpao Plaintiffs' Opposition to Petitioner Santos' Amended Motion for Appointment of Lead Counsel filed 8.25.06 and Declaration of Curtis C. Van de Veld in Support of Simpao Plaintiffs' Opposition to Petitioner Santos' Amended Motion for Appointment of Lead Counsel filed 8.25.06 for scheduling. | 0.05 | 5.00 | EOL |
| Nov-28-06 | Review and draft status report to Court pursuant to Court Order; Teleconference with Attorney Calvo regarding same; Teleconference with Attorney Phillips and Attorney Peter Perez regarding same. | 2.50 | 625.00 | ICA |
| | Review Court Order; Conference with Attorney Ignacio Aguigui. | 0.50 | 125.00 | PCP |
| | Review Court Order regarding Status Hearing. | 0.10 | 19.50 | DSL |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Nov-29-06 | Review and execute status report; multiple calls with Attorneys Calvo, Jacob and Phillips; Transmit status report to counsel; Transmit report to Court. | 1.25 | 312.50 | PCP |
| Dec-01-06 | Attend EITC status conference; Prepare for same. | 3.25 | 812.50 | ICA |
| | Prepare for and attend status hearing. | 2.50 | 625.00 | PCP |
| Dec-04-06 | Review emails circulated by counsel regarding letter from Judge Cahill. | 0.50 | 125.00 | PCP |
| Dec-05-06 | Review Marianas Variety article; Follow up on case status. | 0.25 | 62.50 | PCP |
| | Process Marianas Variety Newspaper Article entitled "EITC Cases to move Forward After 3 years" for scheduling. | 0.05 | 5.00 | EOL |
| Dec-07-06 | Meeting with Attorney Delia Lujan. | 0.25 | 62.50 | PCP |
| | Meeting with Attorney Peter Perez regarding Simpao plaintiffs inquiry regarding possible settlement with them. | 0.25 | 48.75 | DSL |
| Dec-08-06 | Review Court Order; Review files; Conference with Attorney Peter Perez. | 2.50 | 625.00 | ICA |
| | Review Court Order; Conferences with Attorney Ignacio Aguigui and Attorney Anthony Perez. | 0.75 | 187.50 | PCP |
| | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ACP |
| | Process Order filed 12.07.06 for scheduling. | 0.10 | 10.00 | EOL |
| Dec-11-06 | Meetings with Attorney Ignacio Aguigui; Teleconference with Attorney Phillips; Begin preparation of briefs; Email exchange with Attorney Delia Lujan; Conference with Attorney Delia Lujan. | 2.00 | 500.00 | PCP |
| | Meeting with Attorney Peter Perez regarding matters to be briefed; Review Court Order regarding same. | 1.00 | 195.00 | DSL |
| Dec-12-06 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Meeting with Attorney Delia Lujan; Conference with Attorney Ignacio Aguigui; Review emails from Attorney Phillips; Review draft from Attorney Phillips; Work on briefs. | 4.00 | 1,000.00 | PCP |
|  | Legal research regarding matters to be briefed with Court; Meeting with Attorney Peter Perez. | 2.25 | 438.75 | DSL |
| Dec-13-06 | Review emails regarding briefs; Multiple conferences with Attorney Delia Lujan; Work on briefs. | 6.00 | 1,500.00 | PCP |
|  | Legal research regarding matters to be briefed with Court. | 4.00 | 780.00 | DSL |
| Dec-14-06 | Multiple calls with Attorney Phillips and attorney Benjamin; Multiple meetings with Attorney Delia Lujan; Work on briefs. | 8.00 | 2,000.00 | PCP |
|  | Meetings with Attorney Peter Perez regarding matters to be briefed with Court; legal research regarding same; Draft same. | 6.00 | 1,170.00 | DSL |
| Dec-15-06 | Review email and draft filings. | 1.75 | 437.50 | ICA |
|  | Continue preparation of briefs; Calls with Attorney Benjamin and Attorney Phillips; Finalize, file and transmit brief; Meetings with Attorney Delia Lujan. | 9.00 | 2,250.00 | PCP |
|  | Legal research regarding matters to be briefed; Draft same; Meetings with Attorney Peter Perez. | 8.00 | 1,560.00 | DSL |
|  | Process Supplemental Memorandum of Points and Authorities in Support of the Santos and Torres Parties' Joint Motion for Preliminary Approval of Class Action Settlement Agreement Pursuant to the Court's Order of December 7, 2006, Simpao Plaintiffs' Supplemental Brief Submitted Pursuant to the Court's Order of December 7, 20026 and filed 12.05.06 for scheduling. | 0.05 | 5.00 | EOL |
| Dec-18-06 | Review news publications; Call office regarding service of briefs; Review brief; Review briefs from other parties. | 1.00 | 250.00 | PCP |
|  | Process The Governor of Guam's and Government of Guam's Brief Pursuant to the | 0.05 | 5.00 | EOL |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Court's December 7, 2006 Order filed 12.15.06 for scheduling. |  |  |  |
| Dec-20-06 | Calls to Attorney Benjamin and Attorney Phillips; Email Attorney Phillips; Work on reply brief; Meetings with Attorney Delia Lujan; Review email from attorney Phillips. | 2.00 | 500.00 | PCP |
|  | Review Briefs by Simpao plaintiffs and the defendants; Meeting with Attorney Peter Perez regarding same; Review email from Attorney Peter Perez and Attorney Phillips regarding same and our response to said briefs; Research regarding same. | 3.00 | 585.00 | DSL |
| Dec-21-06 | Work on Response Brief; Meetings with Attorney Delia Lujan. | 7.00 | 1,750.00 | PCP |
|  | Meetings with Attorney Peter Perez regarding response to briefs of Simpao plaintiffs and the defendants; Legal research regarding same; Draft section regarding Simpao plaintiffs' lack of standing to object to Torres and Santos settlement; Draft email to Attorney Peter Perez regarding same. | 5.00 | 975.00 | DSL |
| Dec-22-06 | Review filings by all plaintiffs. | 2.50 | 812.50 | DJL |
|  | Work on response brief; Multiple calls and conferences with Attorneys Phillips and Benjamin; Review briefs of other parties; Calls to Court. | 8.00 | 2,000.00 | PCP |
|  | Legal research regarding response to briefs of Simpao plaintiffs and the defendants; Assist with draft response. | 6.00 | 1,170.00 | DSL |
| Dec-26-06 | Review responses by Simpao plaintiffs and Government to earlier submissions. | 1.00 | 195.00 | DSL |
| Dec-27-06 | Process The Santos and Torres Parties' Reply Brief Pursuant to the Court's December 7, 2006 Order filed 12.22.06 for scheduling. | 0.05 | 5.00 | EOL |
|  | Process Declaration of Service filed 12.26.06 (Won Sang Yoon) for scheduling. | 0.05 | 5.00 | EOL |
| Dec-29-06 | Process Simpao Plaintiffs' Request to Use the Court's Electric Equipment filed 12.29.06 and Order filed 12.29.06 for scheduling. | 0.05 | 5.00 | EOL |

| Jan-02-07 | Review filings from court; Prepare for preliminary approval motion. | 2.00 | 500.00 | PCP |
| Jan-03-07 | Teleconferences regarding court hearing on 1-4-07. | 0.50 | 125.00 | ICA |
| | Conference calls with Phillips and Benjamin; Calls with Attorney Ignacio Aguigui; Assemble documents; Prepare for hearing. | 6.00 | 1,500.00 | PCP |
| Jan-04-07 | Prepare for and appear at motion for preliminary approval; Attend afternoon session. | 7.00 | 1,750.00 | PCP |
| | Preparing for & Attending hearings on preliminary approval of class action settlement. | 3.00 | 585.00 | DSL |
| Jan-05-07 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Multiple calls with Philipps and Calvo & Clark; Conferences with Attorney Delia Lujan; Review and revise settlement agreement and exhibits; Calls to clients; Conference with Attorney Ignacio Aguigui. | 5.00 | 1,250.00 | PCP |
| | Reviewing and revising proposed amendment to joint motion for preliminary approval of class action, amended settlement agreement & amended class notice; Conferences with Attorney Peter Perez. | 1.50 | 292.50 | DSL |
| Jan-06-07 | Work on settlement agreement and exhibits revisions; Calls and emails to Philipps, Calvo & Clark, Rawlen Mantanona, and Shannon Taitano. | 3.00 | 750.00 | PCP |
| | Reviewing final versions of amendment to joint motion for Preliminary. approval of class action, amended settlement agreement & amended class notice. | 0.50 | 97.50 | DSL |
| Jan-08-07 | Review correspondence and drafts. | 0.75 | 187.50 | ICA |
| | Finalize revisions to settlement agreement and exhibits; Meeting with client; Multiple calls to counsel for settling parties; Review emails; Review and sign settlement agreements and exhibits; Revise, sign and transmit conditional certification amendments; Review emails. | 3.00 | 750.00 | PCP |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jan-09-07 | Review executed documents submitted to court; Review court order; Multiple conferences with Attorney Delia Lujan and Attorney Anthony Perez; Calls to Mike Philipps. | 1.00 | 250.00 | PCP |
| | Conferences with Attorney Peter Perez. | 0.25 | 62.50 | ACP |
| | Conferences with Attorney Peter Perez. | 0.25 | 48.75 | DSL |
| Jan-10-07 | Review filings and order. | 0.75 | 187.50 | ICA |
| | Review emails; Review draft order; Email parties; Revise order. | 1.00 | 250.00 | PCP |
| Jan-11-07 | Conference with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
| | Multiple calls to Calvo & Clark; Review emails; Conference with Attorney Ignacio Aguigui; Review and sign scheduling order. | 1.25 | 312.50 | PCP |
| Jan-13-07 | Reviewing final versions of amendment to joint motion for preliminary approval of class action, amended settlement agreement & amended class notice. | 0.50 | 97.50 | DSL |
| Jan-18-07 | Review correspondence. | 0.75 | 187.50 | ICA |
| | Review filing by Calvo and Clark; Review emails from counsel. | 0.50 | 125.00 | PCP |
| Jan-19-07 | Review emails regarding scheduling order; Follow up on status of order. | 0.50 | 125.00 | PCP |
| Jan-22-07 | Review and execute scheduling order. | 0.25 | 62.50 | PCP |
| Jan-23-07 | Review scheduling order. | 0.16 | 52.00 | DJL |
| Jan-24-07 | Review executed order; Follow up on scheduling; Review emails from Benjamin and Phillips; Telephone call with Mike Phillips; Work on class notice. | 2.00 | 500.00 | PCP |
| | Reviewing Amended Notice of Class Action and Proposed Settlement. | 0.50 | 97.50 | DSL |
| Jan-25-07 | Review filings regarding Subst. of Notice. | 0.25 | 81.25 | DJL |

| | | | | |
|---|---|---|---|---|
| | Calls to Dan Benjamin and Mike Phillips; Review and revise class notice; Email Phillips. | 0.75 | 187.50 | PCP |
| Jan-30-07 | Conference with Attorney Peter Perez regarding case; Teleconference with Steve Limtiaco and Attorney Peter Perez. | 1.00 | 250.00 | ICA |
| | Meeting with Attorney Ignacio Aguigui regarding case status; Review court order. | 0.75 | 187.50 | PCP |
| Jan-31-07 | Review emails from counsel for the parties. | 0.25 | 62.50 | PCP |
| Feb-01-07 | Multiple calls with Dan Benjamin and Mike Phillips regarding corrected class notice; Work on same; Emails to Dan Benjamin and Mike Philipps. | 2.00 | 500.00 | PCP |
| Feb-02-07 | Follow up on corrected class notice. | 0.25 | 62.50 | PCP |
| Feb-14-07 | Review transmittals. | 0.25 | 62.50 | PCP |
| Feb-22-07 | Review emails from Mike Phillips and Dan Benjamin. | 0.25 | 62.50 | PCP |
| Feb-27-07 | Conference with Mike Phillips. | 0.25 | 62.50 | PCP |
| Mar-05-07 | Review emails regarding case. | 0.25 | 62.50 | PCP |
| Mar-06-07 | Review email from Attorney Dan Benjamin regarding preparations to make $10 million early payment of 97-98 EITC claims. | 0.50 | 97.50 | DSL |
| Mar-08-07 | Teleconference with office regarding case status. | 0.25 | 62.50 | PCP |
| | Review Proposed Order Granting Ex Parte Request for Approval of Additional Forms to Address "Offset" Issue in Implementing Settlement of Santos & Torres Actions and L.R. 7(j)(1)(B) Certificate in Support of Ex-Parte Request for Approval of Additional Forms to Address "Offset" Issue in Implementing Settlement of Santos & Torres Actions. | 0.75 | 146.25 | DSL |
| Mar-21-07 | Review recent filings, emails and correspondence; Follow up on case status. | 0.50 | 125.00 | PCP |
| Apr-03-07 | Review correspondence & filings. | 0.50 | 125.00 | PCP |

|            |                                                                                                                                                                                                                     |      |        |     |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Process Marianas Variety entitled "EITC checks mailed" dated 4/3/07 for scheduling.                                                                                                                                  | 0.05 | 5.00   | EOL |
| Apr-06-07  | Review emails from taxpayers regarding EITC claims.                                                                                                                                                                  | 0.50 | 97.50  | DSL |
| Apr-09-07  | Draft responses to potential EITC claimants.                                                                                                                                                                         | 3.00 | 585.00 | DSL |
| Apr-10-07  | Email to Attorney Delia Lujan regarding responses to EITC inquiries; Review draft response.                                                                                                                          | 0.50 | 125.00 | ICA |
|            | Review email from Attorney Delia Lujan & Attorney Ignacio Aguigui.                                                                                                                                                   | 0.25 | 62.50  | PCP |
|            | Review email inquiries from potential EITC claimants; Draft responses to potential EITC claimants; Review emails from Attorney Ignacio Aguigui regarding same.                                                        | 2.00 | 390.00 | DSL |
| Apr-11-07  | Research regarding responses to potential EITC claimants.                                                                                                                                                            | 0.50 | 97.50  | DSL |
| Apr-13-07  | Follow up on status of response to inquiries with Attorney Delia Lujan.                                                                                                                                              | 0.25 | 62.50  | ICA |
|            | Review government reports; Review emails from Attorney Delia Lujan & Attorney Ignacio Aguigui; Follow up on responses.                                                                                                | 0.50 | 125.00 | PCP |
|            | Review emails from Attorney Ignacio Aguigui regarding responses to potential EITC claimants; Revise responses to potential EITC claimants.                                                                            | 0.50 | 97.50  | DSL |
|            | EITC Case CV04-0006  Process (1) Defendant Lourdes M. Perez's March 2007 Status Report to the Court and Plaintiff's as Required pursuant to Section (V)(b)(ii) of Settlement Agreement filed 4/13/07; (2) Certificate of Service filed 4/13/07 for scheduling. | 0.05 | 5.00   | EOL |
| Apr-15-07  | Draft responses to potential EITC claimants.                                                                                                                                                                         | 0.75 | 146.25 | DSL |
| Apr-16-07  | Draft response to potential EITC claimants.                                                                                                                                                                          | 0.75 | 146.25 | DSL |
| Apr-18-07  | Conference with Charmaine Torres; Conference with Attorney Delia Lujan regarding claim forms.                                                                                                                        | 0.50 | 125.00 | PCP |

| Date | Description | Hours | Amount | Code |
|---|---|---|---|---|
| Apr-19-07 | Follow up on status of response to inquiries with Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| Apr-20-07 | Follow up status of inquiry responses with Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| | Review emails regarding potential EITC claimants. | 0.25 | 48.75 | DSL |
| Apr-24-07 | Review message from Charmaine Torres. | 0.25 | 62.50 | PCP |
| May-02-07 | Follow up on status of Charmaine Torres' EITC filings with Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| May-04-07 | Process stipulation regarding EITC applications for scheduling. | 0.05 | 5.00 | EOL |
| May-06-07 | Review stipulation regarding EITC applications. | 0.10 | 19.50 | DSL |
| May-07-07 | Follow up on case status. | 0.25 | 62.50 | PCP |
| | Review stipulation regarding EITC applications. | 0.10 | 19.50 | DSL |
| May-08-07 | Meeting with Charmaine Torres; Review file; File EITC claims. | 1.00 | 250.00 | PCP |
| | Review district court filings by persons who want to be included in the class and persons who want to be excluded from the class. | 0.50 | 97.50 | DSL |
| | Process (1) letter from Young Kwon In dated 3.19.07 filed 4.4.07; (2) letter from Elizabeth Astoveza Nunez dated 4.23.07 and filed 5.4.07; (3) letter from Ella Cruz filed 5.4.07; (4) letter from Gerardo C. Vitag dated 5.7.07 filed 5.7.07 for scheduling. | 0.05 | 5.00 | EOL |
| May-09-07 | Review incoming filings. | 0.25 | 62.50 | PCP |
| | Review notice of opt-out by Christina Naputi. | 0.10 | 19.50 | DSL |
| | Process letter to Clerk of Court, District Court from Christina M. Naputi filed 5.8.07 for scheduling. | 0.05 | 5.00 | EOL |
| May-10-07 | Review Defendant Lourdes M. Perez's April 2007 Status Report to the Court and Plaintiffs | 0.10 | 19.50 | DSL |

|          |                                                                                                                                                                       |      |        |     |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | as Required pursuant to Secretarial Services. (V)(b)(ii) of Settlement Agreement.                                                                                      |      |        |     |
|          | Process Defendant Lourdes M. Perez's April 2007 Status Report to the Court and Plaintiffs as Required Pursuant to Section (v)(b)(ii) of the Settlement Agreement filed 5.10.07 for scheduling. | 0.05 | 5.00   | EOL |
| May-18-07 | Process order regarding EITC applications filed 5.16.07 for scheduling.                                                                                              | 0.05 | 5.00   | EOL |
| May-22-07 | Correspondence with Attorney Delia Lujan regarding EITC inquiry.                                                                                                     | 0.25 | 62.50  | ICA |
| May-23-07 | Review email from Attorney Ignacio Aguigui.                                                                                                                         | 0.25 | 62.50  | PCP |
| May-31-07 | Review email from opposing counsel; Email to Attorney Delia Lujan and Attorney Peter Perez regarding upcoming submissions.                                          | 0.50 | 125.00 | ICA |
|          | Review emails from Attorney Ignacio Aguigui.                                                                                                                        | 0.25 | 62.50  | PCP |
| Jun-01-07 | Follow up on case status.                                                                                                                                          | 0.25 | 62.50  | ICA |
|          | Review various emails regarding joint motion for approval of settlement agreement and joint motion for final certification of class.                               | 0.50 | 97.50  | DSL |
| Jun-04-07 | Conference with Attorney Peter Perez regarding upcoming filings; Teleconference with Attorney Peter Perez and Mike Phillips; Review files.                          | 2.00 | 500.00 | ICA |
|          | Meetings and conferences with Attorney Ignacio Aguigui and Mike Phillips regarding motions pending; Review files and case materials.                               | 1.75 | 437.50 | PCP |
| Jun-05-07 | Follow up regarding status of anticipated filings; Email to Mike Phillips; Conferences.                                                                            | 3.25 | 812.50 | ICA |
|          | Review emails with Phillips; Work on motions.                                                                                                                       | 1.00 | 250.00 | PCP |
| Jun-06-07 | Conference with Attorney Peter Perez regarding case status; Review documents.                                                                                      | 2.00 | 500.00 | ICA |
|          | Review multiple emails regarding EITC                                                                                                                               | 1.50 | 375.00 | PCP |

|           |                                                                                                                                                                                                                                                                                                                                                                                                                                 |      |          |     |
|-----------|------|------|----------|-----|
|           | claims; Work on motions; Conference with Attorney Ignacio Aguigui. | | | |
| Jun-07-07 | Review draft motions; Conference with Attorney Peter Perez. | 4.50 | 1,125.00 | ICA |
|           | Work on motions. | 4.00 | 1,000.00 | PCP |
| Jun-08-07 | Review draft filings; Conference with Attorney Peter Perez and Attorney Delia Lujan; Telephonic conference with Dan Benjamin. | 2.00 | 500.00 | ICA |
|           | Multiple conference and/or calls with Attorney Ignacio Aguigui, Attorney Delia Lujan, Phillips office, Dan Benjamin and court; Work on motions;Work on transmission of motions to court; Meeting with Attorney Anthony Perez. | 3.00 | 750.00 | PCP |
|           | Meeting with Attorney Peter Perez and Attorney Delia Lujan regarding case. | 0.50 | 125.00 | ACP |
|           | Meeting with Attorney Ignacio Aguigui & Attorney Peter Perez regarding motions for final approval of settlement agreement & motion for final certification of class; Review drafts; Review file regarding definition of class; Propose revisions to class; Teleconference with Attorney Leslie Travis regarding same; Review Simpao Plaintiff application for Attorney's fees and reimbursement of casts; Review Declaration of James L. Canto in support of Simpao Plaintiff application for attorney's costs and fees; Meeting with Attorney Anthony Perez. | 3.50 | 682.50 | DSL |
| Jun-11-07 | Review declaration of Kim D. Stephens in Support of Simpao Plaintiff Application for Attorney's Fees and Costs. | 0.50 | 97.50 | DSL |
| Jun-12-07 | Review Defendant Lourdes M. Perez's May 2007 Status Report to the Court and Plaintiff as Required Pursuant to Section (V)(b)(ii) of settlement agreement AND Joinder in Petitioners and Respondents in Santos and Torres Motion for Final Approval of Class Action Settlement Agreement. | 0.25 | 48.75 | DSL |
| Jun-21-07 | Follow up regarding case. | 0.50 | 125.00 | ICA |

|  | | | | |
|---|---|---|---|---|
|  | Review email from Attorney Ignacio Aguigui. | 0.25 | 62.50 | PCP |
|  | Review email from EITC class member seeking help regarding expired check. | 0.10 | 19.50 | DSL |
| Jun-25-07 | Review filings regarding final approval, fees and costs. | 1.00 | 250.00 | PCP |
| Jun-27-07 | Review order from court. | 0.25 | 62.50 | PCP |
| Jun-29-07 | Review and revise documents; Teleconference with counsel regarding stipulation for extension of time; Conference with Attorney Delia Lujan. | 3.25 | 812.50 | ICA |
|  | Conference with Attorney Delia Lujan and Attorney Ignacio Aguigui regarding reply brief; Review filings regarding attorneys fees; Review emails regarding reply. | 1.00 | 250.00 | PCP |
| Jul-02-07 | Review filings from Simpao group; Email Phillips and Governor. | 0.50 | 125.00 | PCP |
| Jul-03-07 | Review declarations filed by Simpao counsel. | 0.25 | 62.50 | PCP |
|  | Review declaration of Jonathan D. Selbin in support of the Simpao pleading application for attorney's fees and reimbursement of costs AND declaration of Nancy A. Pacharzina in support of application for attorneys fees and reimbursement of costs. | 0.50 | 97.50 | DSL |
| Jul-10-07 | Review email from Phillips; Follow up on same. | 0.25 | 62.50 | PCP |
|  | Review DOA's submission of report pursuant to settlement agreement. | 0.10 | 19.50 | DSL |
| Jul-11-07 | Follow up on submission of order. | 0.25 | 62.50 | PCP |
| Jul-23-07 | Follow up on status of filings. | 0.25 | 62.50 | ICA |
| Jul-24-07 | Meeting with Attorney Peter Perez. | 0.25 | 62.50 | ICA |
|  | Meeting with Attorney Ignacio Aguigui; Teleconference with Phillips' office. | 0.50 | 125.00 | PCP |

| | | | | |
|---|---|---|---|---|
| Jul-26-07 | Draft joinder in Santos filings regarding attorneys fees; Review draft filings regarding settlement agreement and approval; Teleconference with counsel; Review file. | 5.00 | 1,250.00 | ICA |
| | Work on filings. | 0.50 | 125.00 | PCP |
| | Review and revise Charmaine Torres' (1) joinder in Santos' 6.22.07 opposition and (2) reply in support of amended motion for attorney's fees and costs; Review (1) Governor and Government of Guam's reply in support of motion for final approval of settlement and response to Simpao Plaintiff objections, (2) Governor and Government of Guam's motion for leave to file reply in support of motion for final approval of settlement and response to Simpao's Plaintiff objections in excess of 20 pages, (3) [proposed] order granting the Governor and Government of Guam's motion for leave to file reply in support of motion for final approval of settlement and response to Simpao Plaintiff objections in excess of 20 pages, and (4) declaration of John P. Camacho. | 1.25 | 243.75 | DSL |
| | Process (1) the Governor and Government of Guam's Motion for Leave to File Reply in Support of Motion for Final Approval of Settlement and Response to Simpao Plaintiff Objections in Excess of Twenty Pages [no oral argument requested] filed 7.26.07, (2) [Proposed] Order Granting [1], (3) the Governor's and Government of Guam's Reply in Support of Motion for Final Approval of Settlement and Response to Simpao Plaintiff Objections filed 7.26.07, (4) Declaration of Lourdes M. Perez in support of [3] filed 7.26.07, (5) Declaration of John P. Camacho in support of [3] filed 7.26.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process Charmaine R. Torres': (1) Joinder in Santos' 6.22.07 opposition and (2) Reply in Support of Amended Motion for Attorney's Fees and Costs filed 7.26.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process (1) Joinder in the Governor's and Government of Guam's reply in support of Motion for Final Approval of Settlement and Response to Simpao Plaintiff objections filed | 0.05 | 5.00 | EOL |

|            |                                                                                                                                                                                                                                                                                          |      |        |     |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | 7.26.07, (2) certificate of service filed 7.26.07 for scheduling.                                                                                                                                                                                                                         |      |        |     |
|            | Process (1) Reply in Support of Joint Motion of Petitioners and Respondents in Santos and Torres for Final Approval of Class Action Settlement Agreement filed 7.26.07, (2) Reply in Support of Joint Motion of the Petitioners in Santos and Torres for Final Certification of the EIC Class for Settlement Purposes filed 7.26.07, (3) Certificate of Service filed 7.26.07 for scheduling. | 0.05 | 5.00   | EOL |
| Jul-28-07  | Review filings.                                                                                                                                                                                                                                                                           | 1.00 | 250.00 | PCP |
| Aug-02-07  | Conference with Tom Fisher; Call from Tom Fisher; Legal Research.                                                                                                                                                                                                                         | 0.75 | 187.50 | PCP |
| Aug-09-07  | Review cases regarding certification; Teleconference with Attorney Fisher.                                                                                                                                                                                                                | 1.00 | 250.00 | PCP |
| Aug-13-07  | Review DRT filings.                                                                                                                                                                                                                                                                       | 0.25 | 62.50  | PCP |
|            | Process (1) Defendant Lourdes M. Perez's July 2007 status report to the court and Plaintiff as required pursuant to Section (V)(b)(ii) of settlement agreement filed 8.13.07; (2) certificate of service filed 8.13.07 for scheduling.                                                      | 0.05 | 5.00   | EOL |
| Aug-14-07  | Review July 2007 status report pursuant to settlement agreement filed by Lourdes M. Perez.                                                                                                                                                                                                | 0.25 | 48.75  | DSL |
| Aug-15-07  | Process Marianas Variety news article entitled "Additional Funds Reserved for EITC Payments" dated 8.15.07 for scheduling.                                                                                                                                                                | 0.05 | 5.00   | EOL |
| Aug-23-07  | Review (1) Simpao's motion for leave to file response to the government and Torres-Santos' replies to an opposition to final approval of a settlement agreement in excess of ten pages; (2) Simpao's response to reply to response regarding joint motion for final approval of class action settlement agreement; (3) Simpao's response to reply to response regarding joint motion for final certification of the EITC class for settlement purposes and (4) declaration of counsel filed by Thomas J. Fisher on behalf of Simpao in support of | 1.00 | 195.00 | DSL |

|  | response to reply regarding joint motion for final approval of class action settlement agreement. |  |  |  |
|---|---|---|---|---|
|  | Process (1) motion for leave to file a response to the Government and Torres-Santos' replies to opposition to final approval of a settlement excess of ten pages filed 8.23.07; (2) declaration of Thomas J. Fisher in support of a response to a reply to objections of Simpao and Cruz to government and counsel for petitioner Santos' joint motion for final approval of a class action settlement agreement filed 8.23.07; (3) response to Janice Cruz and Mary Grace Simpao to a reply to an opposition to a joint motion for final certification of EITC class for settlement purposes filed 8.23.07; (4) response to the government and counsel for Santos and Torres's replies to Simpao objections to the settlement filed 8.23.07 for scheduling. | 0.05 | 5.00 | EOL |
| Aug-27-07 | Process Marianas Variety Newspaper article dated 8.27.07 entitled "Objectors: One-third of EITC class may not get paid" for scheduling. | 0.05 | 5.00 | EOL |
| Aug-30-07 | Conference with Thomas Fisher; Conference with Attorney Ignacio Aguigui. | 0.50 | 125.00 | PCP |
|  | Review (1) Simpao's motion to order compliance with court's order of June 25, 2007 and (2) declaration of counsel Thomas J. Fisher in support of motion to order compliance. | 0.50 | 97.50 | DSL |
|  | Process declaration of service filed 8.30.07 for scheduling. | 0.05 | 5.00 | EOL |
|  | Process (1) motion to order compliance with court's order of 25 June 2007 filed 8.30.07; (2) order granting objector's motions concerning the court order of 25 June 2007; (3) declaration of Thomas J. Fisher in support of objector's motion to enforce the court's order of 25 June 2007 filed 8.30.07 for scheduling. | 0.05 | 5.00 | EOL |
| Aug-31-07 | Process response to Governor of Guam to objector Mary Grace Simpao and Janice Cruz's motion to order compliance with court's order of 25 June 2007 filed 8.31.07 for scheduling. | 0.10 | 10.00 | EOL |

| | | | | |
|---|---|---|---|---|
| Sep-04-07 | Review DRT's joinder in response to Governor of Guam regarding motion to order compliance with Court's order of June 25, 2007. | 0.25 | 48.75 | DSL |
| | Process (1) letter to Honorable Frances Tydingco-Gatewood, Chief Judge from Thomas J. Fisher dated 9.4.07; (2) Declaration of service filed 9.4.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process order dated 8.31.07 for scheduling. | 0.10 | 10.00 | EOL |
| | Process order filed 8.31.07 for scheduling. | 0.10 | 10.00 | EOL |
| Sep-05-07 | Review DRT's joinder in the Governor's and Government of Guam's sur-reply and response to Simpao Plaintiff objections regarding sur-reply pursuant to Court's order of August 31, 2007 in support of joint motion for final approval of class action settlement agreement. | 0.25 | 48.75 | DSL |
| | Process the Governor's and Government of Guam's sur-reply pursuant to the Court's order of 8.31.07 in support of the joint motion for final approval filed 9.5.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process (1) joinder in the response of Governor of Guam to objector Mary Grace Simpao and Janice Cruz's motion to order compliance with Court's order of 6.25.07 filed 9.4.07; (2) joinder in the Governor's and Government of Guam's sur-reply pursuant to the Court's order of 8.31.07 in support of motion for final approval of settlement and response to Simpao Plaintiff objections filed 9.5.07; (3) certificate of service filed 9.5.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-06-07 | Review filings by Simpao and governor; Review court order. | 0.75 | 187.50 | PCP |
| | Review Governor and Government of Guam's response to order to show cause. | 0.50 | 97.50 | DSL |
| | Process response to 9.5.07 order to show cause filed 9.6.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process certificate of service filed 9.6.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-07-07 | Review order regarding response to order to | 0.25 | 48.75 | DSL |

show cause; Review DRT's joinder in Gov
Guam's response to order to show cause.

| | | | | |
|---|---|---|---|---|
| | Process newspaper article titled "GovGuam faces sanctions over EITC court order" for scheduling. | 0.05 | 5.00 | EOL |
| | Process order filed 9.5.07 for scheduling. | 0.05 | 5.00 | EOL |
| | Process (1) joinder in the Governor and Government of Guam's response to 9.5.07 order to show cause filed 9.7.07; (2) certificate of service filed 9.7.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-10-07 | Process Marianas Variety newspaper article entitled "Threat of sanction against GovGuam over EITC withdrawn" dated 9.6.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-11-07 | Review settlement agreement, case materials and legal research materials in preparation for fairness hearing issues. | 2.00 | 500.00 | PCP |
| | Process order filed 9.7.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-12-07 | Review Lourdes Perez's August 2007 Status Report. | 0.10 | 19.50 | DSL |
| | Process (1) Defendant Lourdes M. Perez's August 2007 status report to the court and Plaintiff as required pursuant to Section (V)(b)(ii) of settlement agreement filed 9.12.07; (2) certificate of service filed 9.12.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-13-07 | Review order by Court regarding parties to brief applicability of 26 USC 7430. | 0.10 | 19.50 | DSL |
| Sep-14-07 | Review EITC Order; Follow up coverage of EITC hearing with Attorney Peter Perez and Attorney Delia Lujan. | 0.25 | 62.50 | ICA |
| | Process order filed 9.13.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-17-07 | Teleconference with Attorney Phillips regarding upcoming hearing and preparation; Conference with Attorney Delia Lujan regarding same; Teleconference with with Attorney Benjamin regarding same. | 1.00 | 250.00 | ICA |

| | | | | |
|---|---|---|---|---|
| | Prepare for motions hearing; Review emails from parties, counsel; Review case materials. | 5.00 | 1,250.00 | PCP |
| | Meeting with Attorney Ignacio Aguigui regarding fairness hearing; Teleconference with Attorney Ignacio Aguigui and Attorney's Mike Phillips and Leslie Travis regarding fairness hearing strategy; Review email correspondence regarding same. | 1.00 | 195.00 | DSL |
| | Conference with Attorney Ignacio Aguigui. | 0.25 | 48.75 | DSL |
| | Process Marianas Variety newspaper article entitled "EITC fairness hearing will not include attorney's fees" dated 9.17.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-18-07 | Follow up regarding prehearing conferences with counsel; Correspondence with counsel. | 2.00 | 500.00 | ICA |
| | Prepare for and participate in Teleconference; Review order; Call Phillips; Multiple calls to Calvo and Clark; Call Mantanona; Prepare for motions hearing. | 5.00 | 1,250.00 | PCP |
| | Review file in preparation for fairness hearing. | 5.00 | 975.00 | DSL |
| | Process Simpao objector's request to use electronic equipment filed 9.18.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-19-07 | Prepare for motion's hearing. | 12.00 | 3,000.00 | PCP |
| | Review file; Attendance at meeting between Plaintiff attorneys and Attorney Dan Benjamin regarding fairness hearing strategy; Prepare for fairness hearing; Review email correspondence between Plaintiff attorneys and government counsel. | 5.00 | 975.00 | DSL |
| | Process fax cover sheet to Lani, District Court from Wendy dated 9.19.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-20-07 | Review incoming correspondence regarding EITC matters. | 0.50 | 125.00 | ICA |
| | Prepare for and appear at motion's hearing. | 10.00 | 2,500.00 | PCP |
| | Prepare for and attend fairness hearing. | 7.00 | 1,365.00 | DSL |

| Date | Description | Hours | Amount | Staff |
|---|---|---|---|---|
| | Process Marianas Variety newspaper article entitled "Big crowd for EITC hearing" dated 9.20.07. | 0.05 | 5.00 | EOL |
| Sep-21-07 | Prepare for and appear at motion's hearing. | 10.00 | 2,500.00 | PCP |
| | Prepare for and attend fairness hearing. | 2.00 | 390.00 | DSL |
| | Process Marianas Variety newspaper article entitled "EITC settlement decision before Thanksgiving Date" dated 9.21.07. | 0.05 | 5.00 | EOL |
| Sep-22-07 | Conferences; Teleconference with Attorney Peter Perez. | 1.00 | 325.00 | DJL |
| | Conference with Attorney David Lujan. | 0.25 | 62.50 | PCP |
| Sep-24-07 | Meeting with Attorney Peter Perez and Attorney Ignacio Aguigui. | 0.50 | 162.50 | DJL |
| | Meeting with Attorney Peter Perez and Attorney David Lujan. | 0.50 | 125.00 | ICA |
| | Calls to Mike Phillips; Meeting with Attorney David Lujan and Attorney Ignacio Aguigui. | 1.00 | 250.00 | PCP |
| | Process Marianas Variety newspaper article entitled "Objectors bat for IRS disclosure in EITC case"dated 9.24.07. | 0.05 | 5.00 | EOL |
| | Process (1) declaration filed 9.24.07; (2) certificate of service filed 9.24.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-25-07 | Follow up regarding EITC issues. | 1.25 | 312.50 | ICA |
| | Process Marianas Variety newspaper article entitled "Objectors: EITC payments will take 5-10 years" dated 9.25.07 for scheduling. | 0.05 | 5.00 | EOL |
| Sep-26-07 | Meeting with Mike Phillips; Teleconference with Attorney David Lujan. | 1.00 | 250.00 | PCP |
| Sep-27-07 | Review files and billings. | 1.25 | 312.50 | ICA |
| Oct-04-07 | Call to Attorney Fisher. | 0.25 | 62.50 | PCP |
| | Review Simpao's Motion to Submit | 0.75 | 146.25 | DSL |

| | | | | |
|---|---|---|---|---|
| | Supplemental authority; Review 26 CFR 301.6212-2(a) and (b). | | | |
| | Process motion to submit supplemental authority filed 10.4.07 for scheduling. | 0.05 | 5.00 | EOL |
| Oct-09-07 | Work on EITC fees and billings issues. | 2.00 | 500.00 | PCP |
| Oct-10-07 | Multiple conferences with Attorney Ignacio Aguigui; Continued work on billing and fees issues. | 2.50 | 625.00 | PCP |
| Oct-11-07 | Multiple calls to Attorney Phillips and Court; Multiple conferences with Attorney Ignacio Aguigui. | 1.25 | 312.50 | PCP |
| | Review Defendant Lourdes M. Perez's September 2007 Status Report. | 0.25 | 48.75 | DSL |
| Oct-12-07 | Review 26 U.S.C. 7430 and research regarding section 7430. | 0.75 | 146.25 | DSL |
| | Totals | 1226.65 | $290,852.85 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jul-01-04 | Costs for copies | 57.00 |
| Aug-06-04 | Filing fee | 150.00 |
| Aug-27-04 | Service of Process Fees | 180.00 |
| Oct-01-04 | Service of process on Governor's Legal Counsel and AG's Joyce Siguenza | 90.00 |
| Oct-31-04 | Facsimiles for October 2004 | 0.40 |
| | Photocopies for October 2004 | 43.00 |
| Nov-30-04 | Facsimiles for November 2004 | 0.40 |
| | Photocopies for November 2004 | 20.20 |
| Dec-31-04 | Facsimiles for December 2004 | 0.20 |
| | Photocopies for December 2004 | 24.60 |
| Jan-31-05 | Photocopies for January 2005 | 1.20 |
| Feb-17-05 | Costs for copies at District Court | 7.50 |
| | Costs for copies at District Court | 14.00 |
| Feb-28-05 | On-line Legal Research Charges for February 2005 | 365.69 |
| | Photocopies for February 2005 | 23.60 |
| Mar-31-05 | Photocopies for March 2005 | 87.20 |
| Apr-12-05 | EITC Case - Photocopies of Mary Grace Simpao v. GovGuam | 205.00 |
| Apr-18-05 | Costs for research and photocopying | 44.00 |
| Apr-30-05 | On-line Legal Research for April 2005 | 1,906.75 |

|            |                                                      |          |
|------------|------------------------------------------------------|----------|
|            | Photocopies for April 2005                           | 114.00   |
|            | Photocopies for April 2005                           | 30.80    |
| May-31-05  | On-line Legal Research for May 2005                  | 924.36   |
| Jun-21-05  | Transcript of Sinpao case                            | 44.00    |
|            | Photocopy charges                                    | 332.50   |
| Jun-23-05  | Photocopy charges                                    | 459.50   |
| Jun-28-05  | Photocopy charges at District Court                  | 20.50    |
| Jun-30-05  | Photocopy charges                                    | 696.50   |
|            | On-line Legal Research for June 2005                 | 131.25   |
|            | Photocopies for June 2005                            | 371.40   |
| Jul-08-05  | Photocopy Charges                                    | 59.00    |
| Jul-14-05  | Photocopy charges                                    | 350.50   |
| Jul-31-05  | Photocopies for July 2005                            | 7.60     |
| Aug-25-05  | Photocopies at District Court                        | 6.50     |
| Aug-31-05  | Facsimiles for August 2005.                          | 0.80     |
|            | Photocopies for August 2005                          | 0.60     |
| Sep-30-05  | Photocopies September 2005                           | 18.60    |
| Oct-31-05  | Photocopies October 2005.                            | 4.60     |
| Nov-30-05  | Photocopies November 2005                            | 33.00    |
| Dec-31-05  | Photocopies for December 2005                        | 89.40    |
| Jan-31-06  | Photocopies for January 2006                         | 8.20     |
|            | Photocopies for January 2006                         | 3.80     |
|            | Facsimile for January 2006                           | 45.00    |
| Feb-28-06  | Photocopies for February 2006                        | 1.60     |
| Mar-31-06  | On Line Legal Research for March 2006                | 413.39   |
|            | Facsimilies for March 2006                           | 12.80    |
|            | Photocopies for March 2006                           | 757.20   |
|            | Photocopies for March 2006                           | 51.60    |
| Apr-03-06  | JAMS, Inc. Inv.# 1100047320 - Mediation             | 9,916.67 |
| Apr-30-06  | Photocopies for April 2006                           | 169.40   |
|            | Photocopies for April 2006                           | 1.00     |
|            | Facsimiles for April 2006                            | 4.20     |
|            | On Line Legal Research for April 2006               | 21.75    |
| May-02-06  | Inv. 0001141051-100 - Travel Exp. Mediation<br>- Hon. William Cahill | 510.77   |
| May-31-06  | On Line Legal Research for May 2006                 | 1,288.30 |
|            | Photocopies for May 2006                             | 143.80   |
|            | Photocopies for May 2006                             | 143.80   |
|            | Facsimiles for May 2006.                             | 2.20     |
| Jun-30-06  | On Line Legal Research June 2006.                   | 161.00   |
|            | Photocopies for June 2006                            | 45.80    |
| Jul-31-06  | Photocopies for July 2006                            | 5.00     |
| Aug-31-06  | Photocopies for August 2006                          | 184.60   |
|            | Facsimile for August 2006                            | 6.60     |
|            | On Line Legal Research for August  2006             | 383.25   |
| Sep-30-06  | On Line Legal Research September 2006.              | 31.50    |
| Oct-31-06  | On Line Legal Research for October 2006.            | 497.58   |
| Nov-30-06  | Facsimile for November 2006.                         | 0.60     |

|          |                                                      |            |
|----------|------------------------------------------------------|-----------:|
|          | Photocopies for November 2006                        | 41.40      |
| Dec-31-06 | Facsimilies for December 2006                       | 4.20       |
|          | Photocopies for December 2006                        | 184.40     |
|          | Photocopies for December 2006                        | 2.40       |
|          | On Line Legal Research for December 2006             | 1,250.99   |
| Jan-31-07 | Photocopies for January 2007                        | 388.00     |
|          | Facsimiles for January 2007                          | 5.80       |
|          | On Line Legal Research January 2007                  | 366.06     |
| Feb-28-07 | Photocopies for Feb. 2007                            | 6.00       |
|          | Facsimiles for Feb. 2007                             | 0.40       |
| Mar-31-07 | Photocopies for March 2007                          | 21.40      |
|          | Facsimile for March 2007                             | 1.60       |
| May-31-07 | Photocopies for May 2007                            | 4.00       |
|          | Facsimile for May 2007                               | 0.50       |
| Jun-30-07 | Photocopies for June 2007.                          | 240.25     |
|          | Facsimiles for June 2007                             | 4.00       |
| Jul-31-07 | Photocopies for July 2007                           | 407.00     |
|          | On Line Legal Research for July 2007                 | 45.00      |
| Aug-31-07 | Photocopies for August 2007                         | 72.75      |
|          | On Line Legal Research for August 2007.              | 12.00      |
| Sep-30-07 | Photocopies for Sept. 2007                          | 686.50     |
|          | Pacer On Line Legal Research - September 2007        | 168.00     |
|          | Pacer On Line Legal Research  Copies - 3rd Qtr. September 2007 | 111.00 |

|                              |              |
|------------------------------|-------------:|
| Totals                       | $25,751.21   |
| **Total Fee & Disbursements**| **$316,604.06** |
| **Balance Now Due**          | **$316,604.06** |