

The Law Offices of

# PHILLIPS & BORDALLO

A Professional Corporation
410 West O'Brien Drive, Suite 102 Hagåtña, Guam 96910-5044
Tel: (671) 477-ABCD (2223) • Fax: (671) 477-2FAX (2329)
" I Erensia, Lina'Ia', Espiritu-ta"



**FILED**
**DISTRICT COURT OF GUAM**

OCT 30 2007

**JEANNE G. QUINATA**
**Clerk of Court**

DISTRICT COURT OF GUAM

TERRITORY OF GUAM

| | |
|---|---|
| JULIE BABAUTA SANTOS, *et. al.*, | Civil Case No. 04-00006 |
| Petitioners, | |
| -v- | **DECLARATION OF MICHAEL F.** |
| FELIX P. CAMACHO, *et. al.* | **PHILLIPS RE: ATTORNEY FEES** |
| Respondents. | |
| CHARMAINE R. TORRES, *et al.*, | Civil Case No. 04-00038 |
| Plaintiffs, | |
| -v- | |
| GOVERNMENT OF GUAM, *et al.*, | |
| Defendants. | |
| MARY GRACE SIMPAO, *et al.*, | Civil Case No. 04-00049 |
| Plaintiffs, | |
| -v- | |
| GOVERNMENT OF GUAM, | |
| Defendant. | |
| -v- | |
| FELIX P. CAMACHO, Governor of Guam, | |
| Intervenor-Defendant. | |

I, MICHAEL F. PHILLIPS, declare as follows:

1.     I am counsel of record for Petitioner, JULIE BABAUTA SANTOS, and Class Counsel in the above-entitled matter;

2.     I make this declaration based on personal knowledge, and I am prepared and able to testify to all matters contained herein;

3.     Pursuant to the Court's October 15, 2007 Order, I have reconstructed a portion of the time spent by myself and the firm's other attorneys on this case;

4.     For the most part, I am not able to reconstruct conversations among parties' counsel nor meetings and discussions with attorneys within my firm.   Likewise, it is not practical to reconstruct the hundreds if not thousands of additional hours our firm spent over these many years researching and compiling information and authority, reviewing correspondence, and to a large extent preparing for trial and then motion hearings.  I have made my best effort to calculate the minimum amount of work performed on documents consisting of thousands of pages from when my firm first started to prepare to file a lawsuit in the mid-1990s.  I have not billed for the time spent preparing this billing;

5.     As stated above, although I did not develop contemporaneous billing statements throughout this litigation, the hours attributed to each area of work are what I believe to reflect the minimum amount of work performed.  In many cases my firm worked much longer than indicated, and in many instances I have not indicated a particular type of work performed because it may not be recorded or result in a document filed in court;

6.     At all times herein, when I did bill clients for work performed I did so at the rate of Two Hundred and Fifty Dollars ($250) per hour.    My associates have, for the most part, maintained billing rates of One Hundred and Fifty Dollars ($150) per hour.  At times Attorney

Ricardo Bordallo billed at the rate of One Hundred and Seventy-Five Dollars ($175) per hour, although for purposes of the reconstruction of this billing we have used Mr. Bordallo's lower billing rate.

Further your affiant sayeth naught.

Respectfully submitted this 30th day of October, 2007.

MICHAEL F. PHILLIPS, Class Counsel and
Attorney for Petitioner J.B. Santos

**The Law Offices of**

# PHILLIPS & BORDALLO

A Professional Corporation

410 West O'Brien Drive, Suite 102, Hagåtña, Guam 96910-5044
Tel: (671) 477-ABCD (2223) • Fax: (671) 477-2FAX (2329)

**BILLING STATEMENT:**

**Julie Babauta Santos, individually and on behalf of all those similarly situated, Petitioner v. Felix Camacho, Governor of Guam; Artemio Ilagan, Director of Department of Revenue and Taxation; Lourdes M. Perez, Director of Department of Administration; Douglas B. Moylan, Attorney General of Guam; and Government of Guam, Respondents; Civil Case No. CV04-00006; Legal Services Rendered.**

I.  January 4, 1996 Rev and Tax issues Revenue Ruling 96-001 declaring EIC does not apply to Guam.

   January - June 1996.

|  |  |  |
|---|---|---|
| Research re jurisdiction of Governor/Commissioner to exercise discretion over federally mandated programs | 20 hours | RB |
| Research re applicability of EIC to Guam   (and relevance of mirror tax system) | 32 hours | MP |
| Preliminary research re options available to aggrieved Taxpayers (appeal Rev/Tax rejection/Fed/Local courts) | 32 hours | RB |

II. 1997-1998, Guam Legislature continues consideration of methods to compensate EIC qualified taxpayers.

|  |  |  |
|---|---|---|
| Research re Jurisdiction of Legislature/Superior Court to impose local EITC program (and possible remedies) | 40 hours | MP |

III. May 1998 – August 1998.

|  |  |  |
|---|---|---|
| Research re procedure for filing complaint on behalf of taxpayers Deprived of federal EIC benefits: | 40 hours | RB |
| Draft initial complaint for declaratory relief in Superior Court: | 60 hours | RB |
| Draft initial complaint for declaratory relief in District Court: | 40 hours | RB |

IV. Governor announces he will pay EITC (Fall of 1998).  Phillips & Bordallo stop legal work initially intended to force implementation of both local and federal EIC programs. Legislature announces that if Governor will not pay, Legislature will force him to pay by both appropriating sums necessary and by further mandating the applicability of EIC to Guam and developing a mirror program. After re-election, Governor announces he will not pay EITC (makes announcement in early 1999).

   March 1999 – October 1999.

" I Erensia, Lina'la', Espiritu-ta "

| | | |
|---|---|---|
| Research re Tax Commissioner's discretion in light of Legislature's mandate Government pays EITC | 32 hours | MP |
| Research re mandamus claims/actions | 16 hours | RB |

November 1999 – April 2000.

| | | |
|---|---|---|
| Research re taxpayer standing to seek declaratory relief in Superior Court and/or District Court | 24 hours | MP |
| Research re Legislature's standing to file declaratory relief and force implementation of local/federal EITC programs | 12 hours | MP |
| Research re effect of Superior Court declaration upon Government officers and administration officials | 16 hours | MP |
| Research re necessity of legislative appropriation in order to implement local yearly EITC programs | 18 hours | MP |
| Review of sufficiency of statutory language regarding amounts appropriated | 12 hours | MP |

May 2000 – January 2001

| | | |
|---|---|---|
| Review Legislature's Petition for Declaratory Relief before Supreme Court of Guam | 12 hours | MP |
| Review/Research Governor's response | 5 hours | MP |
| Attend Supreme Court hearing | 1 hour | MP |
| Research consequences of filing individual taxpayer lawsuit in the Superior Court of Guam while awaiting Supreme Court Opinion | 12 hours | MP |
| Research Supreme/Superior Court requirement of "case or controversy." | 12 hours | MP |

V.  In February of 2001, the Guam Supreme Court issued its Opinion declaring, *inter alia,* EITC applies on Guam and Government officials must pay EITC to eligible taxpayers.

February 2001 – October 2003

| | | |
|---|---|---|
| Review/Research Supreme Court Opinion | 8 hours | MP |
| Research need for specific mandamus proceeding to compel government officials to comply with Supreme Court findings and Declaration | 40 hours | MP |
| Research consequences of no specific appropriation for tax years 2002-2003 | 12 hours | MP |

| Research Governor's Organic Act discretion to pay and/or set priorities of all government expenses including tax refunds and credits | 24 hours | MP |
|---|---|---|

VI.   In November of 2003, Phillips & Bordallo committed one of its two Attorneys to work full time on commencing an EITC action in District Court. Attorney Ricardo Bordallo worked exclusively on only the EITC case, while Attorney Michael Phillips worked on the EITC project and any other cases necessary or pending.  Except for a 45 day period in April/May of 2004, Attorney Bordallo worked full time and exclusively on the EITC case from November of 2003 through December of 2005.   Attorney Phillips worked primarily on EITC during this period but also handled other matters/cases.

November 2003 – March 2005 (17 months).   Michael Phillips and Ricardo Bordallo performed combined work hours averaging between a minimum of 160        and maximum of 320 hours per month.   From November of 2003 through February of 2004, the firm thoroughly researched all necessary issues and applicable law (most especially available remedies and procedures) with both attorneys working full-time on this matter.  In February the firm filed the Complaint in District Court, secured an expedited trial schedule, drafted its motion for summary judgment, began preparation for trial, until the parties settled in early June, 2004. Between June of 2004 and November of 2004 Phillips & Bordallo carried out the terms of the first settlement, defended against intervention motions, and pursued the implementation of the first settlement.  In November of 2004, the Governor entered a separate appearance and moved to set aside the parties' Settlement Agreement.  From November of 2004 until        March of 2005, Phillips and Bordallo researched all issues raised by the Governor and prepared responses to each of the Governor's defenses and arguments.  The firm also prepared for the hearing on motions, including dispositive motions, scheduled for March of 2005.   The work above is evidenced in part by the following filings with the District Court and related documentation, along with counsel's best recollection and reconstruction of the number of hours associated with each project and time period.

November 2003 to February 2004.

| | | |
|---|---|---|
| Telephone conferences and meetings with client | 3 hours | MP |
| Research and analyze federal and local claims and remedies | 32 hours | RB |
| Research federal procedures re mandamus | 24 hours | RB |
| Research federal tax actions | 16 hours | RB |
| Research class actions re tax refunds | 24 hours | MP |
| Consultation with off-island counsel re class actions | 6 hours | MP |
| Draft, review and revise Class Action Petition | 32 hours | RB |
| Draft summons | 1 hour | RB |
| 02/12/04 | Finalize Class Action Petition For Recovery of Income Tax Refunds Or in the Alternative for a Writ in the nature of Mandamus (filed 02/12/04 10pgs) Costs: 10pgs @ 7sets = $35.00 | 3 hours | RB |

United States District Court filing fee $150.00

| Date | Description | Time | Initials |
|---|---|---|---|
| 02/12/04 | Finalize Summons In a Civil Case for: Felix Camacho, Governor of Guam; Lourdes Perez, Director, Department of Administration; Douglas Moylan, Attorney General; Government of Guam and Artemio Ilagan, Director, Department of Revenue and Taxation (filed 02/13/04 1pg ea) Costs: 5pg @ 3sets = $7.50 | 0.50 hour | RB |
| 02/13/04 | Postnet (notary fee) $40.00 | | |
| | Received Invoice from Cobri, Inc Process Server $225.00 | | |
| 03/10/04 | Discussion with Deputy Attorney General Basil O'Mallan re: Dismissing AG As a party to lawsuit | 0.50 hour | MP |
| 03/11/04 | Received and reviewed Stipulation to Dismiss Douglas B. Moylan, Attorney General, as a named Defendant; filed 03/10/04 (2pgs – AG's) | 0.25 hour | MP |
| | Received, reviewed and researched Opposition to Class Action Petition For Recovery of Income Tax Refunds or in the Alternative for Writ in the Nature of Mandamus (4pgs – AG's) | 6 hours | RB |
| | Received and reviewed Proof of Service (2pgs -AG's) | 0.25 hour | MP |
| 3/12 – 3/21 | Research Summary Judgment re: Supreme Court Findings of Fact and Conclusions of Law | 16 hours | MP |
| | Research requirements of scheduling notice | 1.50 hours | MP |
| | Research requirements of Discovery Plan | 2 hours | MP |
| | Draft Proposed Scheduling Notice | 4 hours | MP |
| | Draft Proposed Discovery Plan | 5 hours | MP |
| 03/23/04 | Received and reviewed filed Scheduling Notice from District Court 2pgs | 0.50 hour | MP |
| 04/20/04 | Received, researched and reviewed correspondence from United States District Court Clerk of Court Mary Moran regarding Consent to Proceed before Magistrate Judge | 0.50 hour | MP |
| | Conference with client re: waiver | 0.25 hour | MP |
| | Research Summary Judgment re: Sovereign Immunity | 16 hours | RB |
| 04/22/04 | Received and executed Consent to the Exercise of Jurisdiction by a United States Magistrate Judge; filed 06/15/04 (1pg-Dist Ct) | 0.25 hour | MP |
| 04/28/04 | Finalized Scheduling Order | 2 hours | MP |

| | | | |
|---|---|---|---|
| | Finalized Discovery Plan (filed: 04/30/04 – 6pgs @ 7sets) $21.00 | 2 hours | MP |
| 05/17/04 | Preparation of correspondence to Assistant Attorney General Basil O'Mallan Regarding Settlement Conference | 1 hour | MP |
| 05/23/04 | Research Summary Judgment re: Exhaustion of Remedies/Standing | 24 hours | RB |
| | Initial Draft and legal research regarding Memorandum of Points and Authority and Summary Judgment | 12 hours | MP |
| 05/26/04 | Appeared in District Court for Scheduling Conference | 1 hour | MP |
| 5/26-6/10/04 | Continued Research/Preparation of Summary Judgment (in light of Discovery of Government paid out at least one EITC claim) | 18 hours | RB |
| | Research re: Class Certification | 16 hours | RB |
| | Research Class Certification re: Adequacy of single class representative | 3 hours | MP |
| | Research Summary Judgment re: Statute of Limitations | 21 hours | MP |
| | Conference with Basil O'Mallan re: Amending complaint to cover years 1995-2004) | 0.50 hour | MP |
| | Conference with Phil Issacs re: Amending complaint to cover years 1995-2004) | 0.25 hour | MP |
| | Draft Motion for Summary Judgment | 15 hours | MP |
| | Draft Motion for Class Certification | 16 hours | RB |
| | Meeting with Attorney General Doug Moylan re: Settlement | 0.50 hour | MP |
| | Telephone Conference with Attorney General Doug Moylan Re: Settlement Negotiations | 0.50 hour | MP |
| | Telephone Conference with Acting Governor's Chief of Staff Re: Settlement | 1.hour | MP |
| | Review Revenue and Taxation Cumulative Submissions to the Guam Legislature | 4 hours | MP |
| | Conference with former speaker Ben Pangelinan re: Potential Settlement Calculations | 1 hour | MP |
| | Conference with Herman Santos (Accountant) Re: Federal EITC forms Computerized Tax Preparation Programs and significance of Guam Rev and Tax modifying its local forms | 2.50 hours | MP |

| | | | |
|---|---|---|---|
| | Conference with Herman Santos (Accountant) Re: Significance of Basic/Additional Child Tax Credit | 2.50 hours | MP |
| | Received and reviewed Media Release from the Office of the Governor Regarding "Governor Camacho seeks Congressional Backing of EITC Legislation) | 0.25 hour | MP |
| 06/11/04 | Commencement of Settlement Negotiations with Acting Governor Kaleo Moylan, Attorney General Doug Moylan, Acting Governor's Chief Of Staff, Bertha Duenas | 6 hours 6 hours | MP RB |
| 06/12/04 | Research re: Settlement Agreement | 12 hours 12 hours | MP RB |
| | Preliminary Draft of Settlement Agreement | 6 hours 6 hours | MP RB |
| 06/13/04 | Continue Preliminary Draft of Settlement Agreement | 18 hours 18 hours | MP RB |
| | Cabinet Briefing with Acting Governor, Acting Governor's Chief of Staff, Director and Deputy Director of Revenue and Taxation and Attorney General | 1 hour 1 hour | MP RB |
| | Press Conference with Acting Governor, Acting Governor's Chief of Staff, Director and Deputy Director of Revenue and Taxation and Attorney General | 1 hour 1 hour | MP RB |
| 06/14/04 | Draft Motion for Preliminary Approval of Settlement Agreement | 18 hours | RB |
| 06/15/04 | Finalize Motion for Preliminary Approval of Settlement Agreement | 2 hours 2 hours | MP RB |
| | Preparation of [Proposed] Stipulated Order Granting Preliminary Approval Of Class Action Settlement (filed 06/17/04 8pgs + 23pg Exhibit); routed Document for signature by Attorney General Moylan Costs: 31pgs @ 7sets $108.50 (Costs) | 1 hour | MP |
| 06/16/04 | Draft and Finalized Stipulated Judgment and Order | 2.50 hours | RB |
| | Received and reviewed Media Release from the Office of the Governor Regarding "Settlement Reached in EITC and Overtime Payments to Public Safety Employees | 0.25 hour | MP |
| 06/17/04 | Preparation of Settlement Agreement Outline | 4 hours | RB |
| | Meeting with all parties in chambers at District Court | 1 hour 1 hour | MP RB |

| | | | |
|---|---|---|---|
| | Preparation of Order Granting Attorneys Fees and Costs (filed 06/24/04), Routed document for signature by Attorney General Moylan, Costs: 2pgs @ 7sets $ 7.00 | 1 hour | MP |
| 06/23/04 | Research re: elements of class action notice | 6 hours | RB |
| | Draft of Publication Notice of EIC Settlement | 2 hours | RB |
| 06/24/04 | Received and reviewed Order from District Court Re: Court granting attorney fees and costs | 0.25 hour | MP |
| | Received and reviewed Order Approving Notice of Class Action and Proposed Settlement (filed 06/24/04) Costs: 3pgs @ 7sets $ 10.50 | 0.25 hour | MP |
| | Received and reviewed facsimile transmission from Attorney General Douglas Moylan regarding Draft Notice for EITC | 1 hour | RB |
| 06/29/04 | Received, reviewed and Researched Motion To Intervene In a Class Action For Recovery Of Income Tax Refunds or in the Alternative For A Writ In the Nature of Mandamus with Memorandum of Points and Authorities with Request for Determination of Motion by an Article III Judge (18pgs-VSCF) | 6 hours 6 hours | MP RB |
| 06/30-7/14/04 | Research re: Applicant's for Intervention Standing | 12 hours 12 hours | MP RB |
| | Research re: Standards for Intervention | 8 hours 8 hours | MP RB |
| | Research re: Intervention to defeat settlement agreement | 8 hours 8 hours | MP RB |
| | Research re: Ability of Applicants to Supplant Settlement Negotiations And Agreement | 4 hours 4 hours | MP RB |
| | Research re: Permissive Intervention Post Settlement | 14 hours | RB |
| | Research re: Intervention as of Right Post Settlement | 8 hours | RB |
| | Research re: Effect of Settlement on Non-Parties and issue of Prejudice | 8 hours | MP |
| | Initial Draft of Opposition to Motion to Intervene | 8 hours 8 hours | MP RB |
| | Finalize Opposition to Motion to Intervene | 4 hours | MP |
| 07/02/04 | Received and reviewed order from District Court Re: Motion to Intervene | 0.25 hour | MP |

| 07/06/04 | Received, researched and reviewed Motion (2pgs-LAP) and Memorandum of Points and Authorities (11pgs-LAP) For Leave To Intervene as a Plaintiff/Petitioner (Rules 23 and 24) Class Action by Charmaine Torres | 8 hours 8 hours | MP RB |
|---|---|---|---|
| 07/07/04 | Received and reviewed Order from District Court Re: Extension of Due Dates (1pg) | 0.25 hour | MP |
| 07/08/04 | Received, researched and reviewed Submission of Amended Proposed Complaint And Petition Class Action filed by Charmaine Torres (2pgs-LAP) | 6 hours | MP |
| 07/09/04 | Research re: Motion for Continuance | 1 hour | MP |
| | Draft Motion for Continuance; Memorandum of Points and Authorities in Support Thereof (5pgs) | 2 hours | MP |
| | Draft Declaration of Michael F. Phillips In Support of Motion For Continuance (3pgs) | 0.50 hour | MP |
| | Preparation of [Proposed] Order Granting Continuance For Hearing on Motion to Intervene (Judge grants & signs 7/13/04) ) | 0.25 hour | MP |
| | Research re: Standards/requirements relating to Appointment of class Counsel | 12 hours | RB |
| 07/12/04 | Received, researched and reviewed Motion and Memorandum of Points and Authorities In Support of Motion To Vacate August 9, 2004 Objection and Opt-Out Date and To Vacate September 9, 2004 Hearing Date For Final Approval Of Settlement Agreement; Request for Expedited Hearing on Motion and Briefing Schedule (5pgs-LAP) | 8 hours 8 hours | MP RB |
| | Research re: Method for awarding attorneys fees | 6 hours 6 hours | MP RB |
| 07/13/04 | Draft and Finalize Memorandum of Points and Authorities in Support of Petitioner's Motion For An Order Appointing Class Counsel, Or, in the Alternative, For An Order Designating Interim Counsel; For An Order Preliminarily Approving The Granting of Attorneys' Fees; For An Order Approving Additional Notice to the Proposed Class Members; and For an Order Continuing the hearing on Final Approval of the Settlement Agreement and Extending the "Objection and Opt Out Date (26pgs) | 6 hours 6 hours | MP RB |
| | Draft Declaration of Michael F. Phillips In Support of Petitioner's Motion For An Order Appointing Class Counsel, or, in the Alternative, For an Order Designating Interim Counsel (11pgs) | 6 hours | MP |
| | Draft Petitioner's Motion For An Order Appointing Class Counsel, or, in the Alternative, For An Order Designating Interim Counsel; For An Order Preliminarily Approving The Granting of Attorneys' Fees; For An Order | 4 hours | RB |

|  |  |  |  |
|---|---|---|---|
|  | Approving Additional Notice to the Proposed Class Members; and For an Order continuing the hearing on Final Approval of the Settlement Agreement and Extending the "Objection and Opt Out Date" (2pgs) |  |  |
| 7/14-7/22/04 | Received and reviewed Order from District Court Re: Continuance for Motion to Intervene | 0.25 hour | MP |
|  | Received, research and reviewed Submission of Second Amended Proposed Complaint and Petition (2pgs-LAP) | 2 hours<br>2 hours | MP<br>RB |
|  | Draft of Petitioner's Response To Applicant For Intervention's Motion to Vacate The Objection and Opt Out Date and the Hearing Date for Final Approval of the Settlement Agreement (5pgs) ) | 10 hours<br>10 hours | MP<br>RB |
|  | Stipulation of the Parties Regarding Additional Notices To the Class, Extending the Objection and Opt Out Date, and continuing the hearing on Final Approval of the Settlement Agreement (3pgs) | 1 hour | RB |
|  | Received, researched and reviewed Reply in Support of Motion To Vacate August 9, 2004 Objection and Opt-Out Date and To Vacate September 9, 2004 Hearing Date For Final Approval of Settlement Agreement (9pgs-LAP) | 8 hours<br>8 hours | MP<br>RB |
| 07/16/04 | Received, researched and reviewed Opposition To Applicant Charmaine R. Torres' Motion For Leave to Intervene as a Plaintiff/ Petitioner with Memorandum of Points And Authorities (15pgs-VSCF) | 6 hours | MP |
|  | Received, researched and reviewed Objections to Proposed Order Appointing Interim Class Counsel (2pgs – VSCF) | 2 hours | MP |
| 07/14/04 | Court appearance for hearing on Motion To Vacate August 9, 2004 Objection Opt-Out Date and September 9m 2004 Hearing Date For Final Approval of Settlement Agreement | 1 hour | MP |
|  | Draft Order Appointing Attorney Michael F. Phillips Interim Class Counsel (1pg – Dist Ct) | 1 hour | MP |
| 07/20/04 | Received and reviewed Memorandum from Department of Administration, Lourdes Perez regarding funds set aside for EIC Settlement | 0.25 | MP |
|  | Preparation of correspondence to Assistant Attorney General Marianne Woluschuk regarding Settlement Agreement | 1 hour | MP |
| 07/21/04 | Research and Draft Petitioners' Opposition To Applicants For Intervention Naputi and Torres' Motion s to Intervene with Memorandum of Points and Authorities in Support Thereof (34pgs) | 12 hours<br>12 hours | MP<br>RB |
| 07/22/04 | Finalize Draft of Petitioners' Opposition To Applicants For Intervention Naputi and Torres' Motion s to Intervene with Memorandum of Points and Authorities in Support Thereof (34pgs) | 6 hours | MP |

| Date | Description | Time | Initials |
|---|---|---|---|
| 07/23/04 | Received, researched and reviewed Respondents' Memorandum in Opposition to Motions to Intervene (10pgs – AG's) | 2 hours | RB |
| 07/26/04 | Research and Draft Petitioners' Motion For Leave to File Opposition To Applicants for Intervention Naputi and Torres' Motions to Intervene In Excess of 20 pages; with Memorandum of Points and Authorities (2pgs) | 1 hour | RB |
| | Finalize Motion for Leave to File Opposition To Applicants for Intervention Naputi and Torres' Motions to Intervene In Excess of 20 pages; with Memorandum of Points and Authorities (2pgs) | 1 hour | RB |
| | Preparation of Petitioners' Amended Opposition To Applicants For Intervention Naputi and Torres' Motions to Intervene with Memorandum Of Points and Authorities in Support Thereof (47pgs) | 6 hours | RB |
| 07/28/04 | Received and reviewed Petitioner/Intervenor Naputi's Motion For Leave to file Reply to petitioner Santos' Opposition To Applicant For Intervention Naputi's Motion To Intervene In Excess of Ten Pages with Memorandum Of Pointes and Authorities (4pgs-VSCF) | 0.50 hour | RB |
| 07/30/04 | Received, research and reviewed Reply to Petitioner's and Respondents' Opposition To Applicant For Intervention Naputi's Motion To Intervene with Memorandum Of Points and Authorities (21pgs-VSCF) | 4 hours | RB |
| 08/02/04 | Received and reviewed Order Granting Petitioner/Intervenor Christian M.S. Naputi Leave to File Reply in Excess of Ten Pages (2pgs) | 0.25 hour | RB |
| | Received, researched and reviewed Reply to Petitioners' and Respondents' Opposition To Motions for Leave to Intervene (10pgs-LAP) | 3 hours | MP |
| | Received and reviewed Reply to Christina M.S. Naputi's Opposition To Applicant Charmaine R. Torres's Motion For Leave to Intervene (10pgs-LAP) | 1 hour | MP |
| | Received and reviewed Declaration of David J. Lujan (3pgs-LAP) | 0.25 hour | MP |
| | Received and reviewed Declaration of John S. Unpingco (3pgs-LAP) | 0.25 hour | MP |
| | Received and reviewed Declaration of Ignacio C. Aguigui (4pgs-LAP) | 0.25 hour | MP |
| | Received and reviewed Declaration of Peter C. Perez (3pgs-LAP) | 0.25 hour | MP |
| 08/03/04 | Received, researched and reviewed Memorandum in Support of Petitioner/Intervenor Christina M.S. Naputi Request For Disqualification of Magistrate Judge and Request For Judge Anointed with United States constitution, Article III, Standing (12pgs – VSCF) | 4 hours 4 hours | MP RB |
| | Received and reviewed Declaration of Petitioner/Intervenor Christina M.S. Naputi (4pgs-VSCF) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| 08/05/04 | Received and reviewed Order from District Court re: Denial of motion to Intervene (9pgs) | 1 hour | MP |
| 08/10/04 | Received and reviewed Notice of Appeal (3pgs-VSCF) | 0.25 hour | MP |
| | Received and reviewed Representation Statement Pursuant to F.R.A.P. Rule 12(b) (3pgs-VSCF) | 0.25 hour | MP |
| 08/13/04 | Received and reviewed Designation of Reporter's Transcript/Order Form From District Court | 0.25 hour | MP |
| 08/26/04 | Received, researched letter and related documents from Curtis C. Van de Veld of the Law Offices of Van De Veld, Shimizu, Canto and Fisher arguing that Petitioner Santos has no valid claims for earlier years because of Inability of Government of Guam to Waive statute of limitations of mirrored 26 U.S.C. § 6511 in EITC Settlement Agreement (4pgs-VSCF) | 6 hours<br>6 hours | MP<br>RB |
| 08/30/04 | Received, reviewed and research document from Curtis C. Van de Veld of the Law Offices of Van De Veld, Shimizu, Canto and Fisher attempting to argue that Petitioner Santos' claims against the Government of Guam are stale and void (1pg – VSCF) | 4 hours<br>4 hours | MP<br>RB |
| | Received and reviewed facsimile transmission from Assistant Attorney General Steve Cohen re: existing settlement agreement | 0.25 hour | MP |
| | Meeting with Attorney General & Assistant Attorney General Robert Weinberg re: AG wanting to include Curtis Van de Veld In the settlement | 2 hours | MP |
| 08/31/04 | Received and reviewed Appeal re: Magistrate Judge etc. | 2 hours | RB |
| 09/08/04 | Draft correspondence to Assistant Steven Cohen regarding Administrative Plan | 2 hours | RB |
| 09/27/04 | Received and reviewed Amended Summons in CIV04-00038 and First Amended Complaint For Declaratory and Injunctive Relief, and/or For Recovery of Earned Income Tax Credits | 1 hour | MP |
| 10/05/04 | Appeared in Court for Pre-trial Conference w/Judge Manibusan | 1 hour | MP |
| 10/07/04 | Meeting with Steven Cohen at Attorney General's Office re: Governor's Attempts to back out of settlement agreement | 1 hour | MP |
| 10/19/04 | Draft correspondence to C.Lewis Ross, Circuit Mediator, Ninth Circuit Court of Appeals regarding Settlement Discussions or Mediation | 0.50 hour | MP |
| 10/25/04 | Research and Draft Petitioners' Motion For Orders Approving The Administration Plan and Amended Notice and for Orders Establishing The Fairness hearing Date and Objection and Opt Out Date, and Vacating the April 30, 2004 Scheduling Order | 0.50 hour | RB |

| | | | |
|---|---|---|---|
| | Preparation of Memorandum of Points and Authorities In Support of Petitioners' Motion For Orders Approving The Administration Plan and Amended Notice and for Orders Establishing The Fairness hearing Date and Objection and Opt Out Date, and Vacating the April 30, 2004 Scheduling Order | 8 hours | RB |
| 10/27/04 | Received and reviewed correspondence from Assistant Attorney General Steven Cohen re: Administration Plan | 0.25 hour | MP |
| | Preparation of correspondence to Assistant Attorney General Steven Cohen Re: Administration Plan | 0.50 hour | MP |
| 11/08/04 | Draft Stipulation of the Parties Regarding Additional Notices Of the Class, Establishment of the Objection and Opt Out Date and the Hearing on Final Approval of the Settlement Agreement (2pgs) | 1 hour | MP |
| | Received, researched and reviewed Memorandum of Points and Authorities In Response To Petitioner's Motion For Orders Approving Administration Plan, ETC. (10pgs – AG's) | 8 hours | RB |
| | Received and reviewed Order from District Court Re: Court refers Matter to Magistrate Judge (1pg) | 0.25 hour | MP |
| 11/09/04 | Received and reviewed Entry of Appearance (1pg-C&C) | 0.25 hour | MP |
| | Received, researched and reviewed Request for Hearing and Objection To (1) Petitioner's  Motion For Orders Approving the Administration Plan and Amended Notice; and (2) the Attorney General  of Guam's MPA in Response to Motion for Orders Approving Administration Plan (6pgs-C&C) | 8 hours | RB |
| | Received and reviewed Declaration of Daniel M. Benjamin In Support of the Governor of Guam's Objection to (1) Petitioner's Motion For Orders Approving The Administration Plan and Amended Notice; and (2) The Attorney General Of Guam's MPA In Response to Motion For Orders Approving Administration Plan (28pgs-C&C) | 6  hours | RB |
| | Received and reviewed Entry of Appearance (1pg-C&C) | 0.25 hour | RB |
| 11/12/04 | Received and reviewed Order from District Court re: defendant's Opportunity to be heard(1pg) | 0.25 hour | MP |
| 11/16/04 | Received and reviewed Media Release from the Office of the Governor Regarding "Governor Camacho to Discuss Public/Private Partnerships at Governor's Conference (Governor to meet with White House Officials on Federal debt relief, EITC) | 0.25 hour | MP |
| 11/24/04 | Received and reviewed Entry of Appearance (1pg Mantanona) | 0.25 hour | MP |
| | Received, researched and reviewed Defendants Perez and Ilagan's Request for Hearing and Objections to (1) Petitioner's Motion for Orders | 4 hours | MP |

| | | | |
|---|---|---|---|
| | Approving The Administration Plan and Amended Notice; and (2) the Attorney General of Guam's MPA in Response to Motion For Orders Approving Administration Plan (7pgs Mantanona) | | |
| | Received and reviewed Declaration of Joseph C. Manibusan in Support of Defendants. Lourdes M. Perez and Artemio R. Ilagan's Objections to (1) Petitioner's Motion for Orders Approving the Administration Plan and Amended Notice; and (2) the Attorney General of Guam's MPA in Response to Motion For Orders Approving Administration Plan (2pgs Mantanona) | 0.25 hour | MP |
| | Received and reviewed Declaration of Lourdes M. Perez in Support of Her Objections to (1) Petitioner's Motion for Orders Approving the Administration Plan and Amended Notice; and (2) the Attorney General of Guam's MPA in Response to Motion For Orders Approving Administration Plan (3pgs Mantanona) | 0.25 hour | MP |
| | Received and reviewed Declaration of Artemio R. Ilagan in Support of his Objections to (1) Petitioner's Motion for Orders Approving the Administration Plan and Amended Notice; and (2) the Attorney General of Guam's MPA in Response to Motion For Orders Approving Administration Plan (4pgs Mantanona) | 0.25 hour | MP |
| 11/25/04 | Received, researched and reviewed Memorandum of Points and Authorities in Support Of Opposition to Petitioner's Motion for Approval of the Administrative Plan (20pgs – C&C) | 12 hours<br>12 hours | MP<br>RB |
| 11/26/04 | Received, researched and reviewed Memorandum of Points and Authorities in Opposition To Attorney General's Brief (14pgs – C&C) | 8 hours<br>8 hours | MP<br>RB |
| 11/27/04 | Received and reviewed Declaration of Rodney J. Jacob in Support of (1) Memorandum of Points and Authorities in Opposition to Attorney General's Brief; and (2) Memorandum of Points and Authorities In Support of Opposition To Petitioner's Motion For Approval of the Administrative Plan (67pgs-C&C) | 8 hours<br>8 hours | MP<br>RB |
| | Received and reviewed Declaration of Jose C. Calvo in Support of Opposition To Petitioner's Motion For Approval of the Administrative Plan (2pgs-C&C) | 0.25 hour | MP |
| 11/29/04 | Received and reviewed Notice of Errata (1pg – C&C) | 0.25 hour | MP |
| | Received, researched and reviewed Amended Memorandum of Points and Authorities In Support of Opposition to Petitioner's Motion for Approval of the Administrative Plan (20pgs – C&C) | 6 hours<br>6 hours | MP<br>RB |
| 12/04/04 | Draft Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 6 hours | RB |

| | | | |
|---|---|---|---|
| 12/05/04 | Preparation for Oral Arguments re: Respondents Motions | 10 hours | MP |
| | Draft Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 6 hours | RB |
| 12/06/04 | Received, researched and reviewed Motion of Respondents and Attorney General to Strike Entry of Appearance of Rawlen MT Mantanona and to Strike all Subsequent Documents filed herein by Rawlen MT Mantanona (13pgs –AG's) | 2 hours | RB |
| | Preparation for Oral Arguments re: Respondents Motions | 10 hours | MP |
| | Draft Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 6 hours | RB |
| | Draft Declaration in Support of Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 3 hours | MP |
| | Received, researched and reviewed Motion of Respondents and Attorney General to Strike Entry of Appearance of Calvo & Clark, LLP and Purported Entry of Appearance of Shannon Taitano, Esq. and to Strike all Subsequent Documents Filed herein by Calvo & Clark, LLP and Shannon Taitano, Esq. (15pgs–AG's) | 2 hours | RB |
| | Received and reviewed Declaration of Robert M. Weinberg Pertaining to Current Proceedings (8pgs – AG's) | 0.50 hour | RB |
| | Received and reviewed Motion of Respondents and Attorney General For Relief From Order issued by the Court on November 12, 2004 (14pg-AG's) | 0.50 hour | RB |
| 12/07/04 | Received and reviewed Attorney General's Response to Governor's Objections and Opposition to Petitioner's Motion for Approval of the Administration Plan filed November 24, 2004 (3pgs-AG's) | 0.25 hour | MP |
| | Draft Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 6 hours | RB |
| | Draft Declaration in Support of Petitioner's Response to Governor's Objection to Petitioner's Motion For Approval of Administration Plan | 3 hours | MP |
| | Preparation for Oral Arguments re: Respondents Motions | 10 hours | MP |
| 12/08/04 | Draft of Petitioners' Motion for Leave to File Response to Respondent's Governor's Objection to Petitioner's Motion For Approval of the Administration Plan (2pgs) | 1 hour | RB |
| | Finalize Petitioners' Motion for Leave to File Response to Respondent Governor's Objection to Petitioner's Motion For Approval of the Administration Plan (32pgs) | 6 hours | RB |

| | | | |
|---|---|---|---|
| | Preparation of Declaration of Michael F. Phillips in Support of Petitioners' Motion For Leave to File Response to Respondent's Governor's Objection to Petitioner's Motion For Approval of the Administration Plan (8pgs) | 3 hours | MP |
| 12/10/04 | Received and reviewed Order from District Court, filed 12/09/04 (2pgs) | 0.25 hour | MP |
| 12/13/04 | Received and reviewed Notice of Confirmation of Written Designation of Substitution of Counsel Pursuant to General Rule 19.1(b)(2) (2pgs-C&C) | 0.50 hour | MP |
| | Received and reviewed The Governor of Guam's Opposition to the Attorney General of Guam's Motion to Strike the Appearance of Calvo & Clark, LLP and the Office of the Governor and for Relief from the Court's Order of November 12, 2004 (6pgs-C&C) | 1 hour | MP |
| | Received and reviewed Declaration of Daniel M. Benjamin in Support of the Governor of Guam's Opposition to the Attorney General of Guam's Motion To Strike the Appearance of Calvo & Clark, LLP and the Office of the Governor and for Relief from the Court's Order of November 12, 2004 (43pgs-C&C) | 2 hours | MP |
| 12/14/04 | Received and reviewed Motion For Continuance of December 17, 2004 Hearing and Memorandum in Support, filed 12/13/04 (7pgs – AG's) | 0.50 hour | MP |
| | Received and reviewed Ex Parte motion to Shorten Time to Hear Motion For Continuance, filed 12/13/04 (3pgs – AG's) | 0.25 hour | MP |
| | Received and Reviewed Declaration and L.R. 7.1(k) Certificate of Robert M. Weinberg Pertaining to Ex Parte Application For Order To Shorten Time and Motion for Continuance (5pgs – AG's) | 0.25 hour | MP |
| | Received and reviewed Order from District Court (1pg) | 0.25 hour | MP |
| | Received, researched and reviewed Defendant's Ilagan and Perez Opposition to Attorney General's Motion to Strike Appearance And Subsequent Documents (10pgs – Mantanona) | 1 hour | MP |
| | Received and reviewed Declaration of Rawlen MT Mantanona in Support of Defendants Ilagan and Perez's Opposition to Attorney General's Motion To Strike Entry of Appearance of Rawlen MT Mantanona and Subsequent Documents (27pgs-Mantanona) | 0.50 hour | MP |
| 01/06/05 | Received and reviewed copies of Subpoenas issued to Felix Camacho, Governor of Guam, Shannon Taitano, Legal Counsel for the Governor of Guam, Shawn Gumataotao, Artemio Ilagan, Director, Department of Revenue and Taxation, Joeday Budomo, Lourdes M. Perez, Director, Department of Administration, Anthony Sanchez, Office of the Governor, and Eric Perez, Office of the Governor | 1 hour | MP |
| 01/10/05 | Received and reviewed Sunshine Reform Act of 1999 request from Assistant Attorney General Stephen Cohen | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| 01/11/05 | Received and reviewed Order from District Court re: Joint Motion for Voluntary Dismissal | 0.25 hour | MP |
| 01/13/05 | Received, research and reviewed Notice of Motion and Memorandum Of Points and Authorities in support of Motion To Quash or Modify Subpoenas Ad Testificandum for Hearing of January19, 2005 (2pgs-C&C) | 2 hours | MP |
| | Received and reviewed Declaration of Daniel M. Benjamin in Support of the Governor of Guam's Motion to Quash or Modify Subpoenas Ad Testificandum For Hearing of January 19, 2005 (24pgs – C&C) | 3 hours | MP |
| | Received and reviewed Declaration of Shawn Gumataotao In Support of The Governor of Guam's Motion To Quash or Modify Subpoenas Ad Testificandum for Hearing of January 19, 2005 (6pgs – C&C) | 0.25 hour | MP |
| 01/14/05 | Received and reviewed Order from District Court (2pgs) | 0.25 hour | MP |
| 01/18/05 | Reviewed Subpoena from Bertha Duenas | 0.25 hour | MP |
| 01/19/05 | Received and reviewed Artemio B. Ilagan's Objection to The People's Subpoena Duces Tecum | 0.50 hour | MP |
| | Received and reviewed Lourdes M. Perez Objection to the People's Subpoena Duces Tecum | 0.50 hour | MP |
| 01/21/05 | Received and reviewed First Request for Judicial Notice (3pgs–C&C) | 0.25 hour | MP |
| | Received and reviewed Second Request for Judicial Notice (74pgs–C&C) | 0.50 hour | MP |
| 01/22/05 | Preparation for Oral Arguments re: Approval of Administration Plan, etc. | 10 hours | MP |
| 01/23/05 | Preparation for Oral Arguments re: Approval of Administration Plan, etc. | 10 hours | MP |
| 01/24/05 | Received and reviewed Respondent's List of Exhibits (9pgs–AG's) | 0.50 hour | MP |
| | Preparation for Oral Arguments re: Approval of Administration Plan, etc. | 10 hours | MP |
| 01/25/05 | Draft Petitioner's List of Exhibits (11pgs) | 0.50 hour | MP |
| | Court Appearance for Oral Arguments re:  Approval of Administration Plan, etc. | 1 hour 1 hour | MP RB |
| 01/31/05 | Received and reviewed Supplemental Authorities in Support of Defendant's Ilagan and Perez Opposition to the Attorney General's Motion to Strike Appearance and Pleading of Attorney Rawlen MT Mantanona (6pgs–Mantanona) | 0.50 hour | MP |
| 02/03/05 | Received and reviewed Representation Statement and Entry of Appearance (2pgs – VSCF) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| 02/09/05 | Received and reviewed Order from District Court RE: Denial of Attorney General's Motions (10pgs) | 0.50 hour | MP |
| 02/15/05 | Received and reviewed Order from District Court (1pg) | 0.25 hour | MP |
| 02/16/04 | Received and reviewed Memorandum of Points and Authorities in Support of Motion to Disqualify Attorney General's Office [Oral Argument Requested] (24pgs – C&C) | 1 hour | MP |
| | Reviewed and researched Memorandum of Points and Authorities in Support of Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement [Oral Argument Requested] (18pgs – C&C) | 10 hours 10 hours | MP RB |
| | Received and reviewed Declaration of Rodney J. Jacob in Support of Motion to Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement (149pgs – C&C) | 2 hours 2 hours | MP RB |
| 02/17/05 | Reviewed and researched Memorandum of Points and Authorities in Support of Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement [Oral Argument Requested] (18pgs–C&C) | 10 hours 10 hours | MP RB |
| | Received and reviewed Motion to Disqualify Attorney General's Office [Oral Argument Requested] (2pgs – C&C) | 0.25 hour | MP |
| | Received and reviewed Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement [Oral Argument Requested] (2pgs–C&C) | 0.25 hour | MP |
| | Received and reviewed Attorney General's Motion To Reconsider Court's Order of February 9, 2005 (15pgs – AG's) | 0.50 hour | MP |
| 02/18/05 | Reviewed and researched Memorandum of Points and Authorities in Support of Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement [Oral Argument Requested] (18pgs – C&C) | 10 hours 10 hours | MP RB |
| 02/20/05 | Research re: Subject Matter Jurisdiction | 10 hours 10 hours | MP RB |
| 02/21/05 | Research re: Culpable conduct of respondents preventing exhaustion Of remedies | 10 hours 10 hours | MP RB |
| | Preparation of correspondence regarding meet & confer | 0.50 hour | MP |
| 02/22/05 | Meeting at Calvo & Clark firm | 1 hour | MP |
| | Research re: Organic Act Jurisdiction (48 U.S.C. Sec. 1421(h) and 28 U.S.C. Sec 1361) | 6 hours | RB |

| | | | |
|---|---|---|---|
| | Research re: 28 U.S.C. Sec 7422(a) re: administrative remedies) | 8 hours | MP |
| 02/23/05 | Received and reviewed Order from District Court filed 2/22/04(1pg) | 0.25 hour | MP |
| | Received and reviewed Order from District Court filed 2/22/04 (1pg) | 0.25 hour | MP |
| | Research re: Tax Credits/"Overpayments" as authorized by 26 U.S.C. Sec 6401(b)(1) | 6 hours | RB |
| | Research re: Equitable remedies in relation to 28 U.S.C. Sec7422 | 10 hours | MP |
| 02/24/04 | Research re: Applicability of Guam Supreme Court Case 2001 Guam 3 Re: request for remedy in the nature of Mandamus | 6 hours | MP |
| | Research re: Statute of Limitations and tax claims | 6 hours | RB |
| 02/25/05 | Received and reviewed Defendants' Lourdes M. Perez and Artemio B. Ilagan Joinder of Governor's Motion To Disqualify Attorney General's Office (1pg–Mantanona) | 0.25 hour | MP |
| | Received and reviewed Defendants' Lourdes M. Perez and Artemio B. Ilangan Joinder of Governor's Motion to Vacate the Stipulated Order of June 17, 2004 Preliminary Approving Settlement | 0.25 hour | MP |
| | Research re: exhaustion of remedies | 4 hours | RB |
| | Research re: legislative mandates | 4 hours | RB |
| | Research re: Prohibition and futility of administrative remedies | 10 hours | MP |
| 02/26/05 | Research re: Inadequacies of remedies, legislative mandates and mandamus jurisdictio | 12 hours | MP |
| | Research re: relationship of effect of settlement on subject matter jurisdiction | 8 hours | RB |
| 02/27/05 | Initial Draft of Opposition to Governor's Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement | 8 hours<br>8 hours | MP<br>RB |
| 02/28/05 | Received and reviewed Attorney General's Reply to Motion To Disqualify Attomey General Office (12pgs-AG's) | 0.50 hour | MP |
| | Continue Draft of Opposition to Governor's Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement | 6 hours | MP |
| 03/01/05 | Reviewed related cases at Court and obtained copies of documents ($15.00) | 2 hours | RB |
| | Continue Draft of Opposition to Governor's Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement | 2 hours | MP |

| | | | |
|---|---|---|---|
| 03/02/05 | Received and reviewed Opposition of GovGuam To Governor's Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement (5pgs – AG's) | 0.50 hour | MP |
| | Preparation of Petitioner's Motion and Memorandum of Points and Authorities in Support of Petitioner's Motion To Strike Entry of Appearance By Christina M.S. Naputi and Mary Grace Simpao (5pg) | 2 hours | RB |
| | Finalize Draft of Opposition to Governor's Motion To Vacate the Stipulated Order of June 17, 2004 Preliminarily Approving Settlement | 6 hours | MP |
| 03/03/05 | Received and reviewed Order from District Court, filed 03/02/05 | 0.25 hour | MP |
| | Preparation of Errata to Petitioner's Opposition to Respondent Governor's Motion to Vacate the Stipulated order of June 17, 2004 Preliminary Approving Settlement | 0.50 hour | MP |
| 03/04/05 | Received and reviewed Respondent Government of Guam's Joinder In Petitioner's Motion To Strike Entry of Appearance by Christina M.S. Naputi and Mary Grace Simpao (2pgs – AG's) | 0.25 hour | MP |
| | Preparation for Oral Arguments re: Governor's Motion to Dismiss/Vacate | 6 hours | MP |
| 03/05/05 | Cont. Preparation for Oral Arguments re: Governor's Motion to Dismiss/ Vacate | 6 hours | MP |
| 03/07/05 | Cont. Preparation for Oral Arguments re: Governor's Motion to Dismiss/ Vacate | 6 hours | MP |
| 03/08/05 | Received and reviewed Reply in Support of Motion To Disqualify Attorney General's Office (7pgs – C&C) | 0.50 hour | MP |
| | Received and reviewed Declaration of Rodney J. Jacob in Support of Motion To Disqualify Attorney General's Office (5pgs-C&C) | 0.25 hour | MP |
| | Cont. Preparation for Oral Arguments re: Governor's Motion to Dismiss/ Vacate | 6 hours | MP |
| | Received and reviewed Stipulation and Order re: Governor's motion To vacate the stipulated order of 6/17/04 | 0.25 hour | MP |
| 03/09/05 | Received and reviewed Reply In Support of Motion To Vacate the Stipulated order of June 17, 2004 Preliminarily Approving Settlement (10pgs – C&C) | 1 hour | MP |
| 03/11/05 | Received and reviewed filed Stipulation and Order, filed 3/10/05 Re: future motions in this case be referred to Magistrate Judge | 0.25 hour | MP |
| | Received and reviewed Attorney General Motion to Amend March 2, 2005 Order Denying Reconsideration of February 9, 2005 Order To Certify Interlocutory Appeal to the Court of Appeals for the Ninth Circuit | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | (3pgs – AG's)<br>Received and reviewed Memorandum of Points and Authorities In Support of Attorney General's Motion to Amend March 2, 2005, Order Denying Reconsideration of February 9, 2005 Order to Certify Interlocutory Appeal to the Court of Appeal for the Ninth Circuit (9pgs – AG's) | 1 hour | MP |
| | Preparation of Media Release re: Governor's and Petitioner's agreement to Mediate EITC case | 0.50 hour | MP |
| 03/14/05 | Received, reviewed and executed Request and Order, filed 03/11/05 Re: agreement to enter negotiations | 0.25 hour | MP |
| 03/16/05 | Received and reviewed Opposition to Petitioner and Respondent's Motion to Strike Entry of Appearance by Christina M.S. Naputi and Mary Grace Simpao (5pgs – VSCF) | 1 hour | MP |
| 03/18/05 | Received and reviewed correspondence from Vandeveld Shimizu Canto & Fisher regarding mediation | 0.25 hour | MP |
| 03/22/05 | Preparation of Petitioners Response to Opposition to Petitioner's Motion To Strike Entry of Appearance (10pgs) | 4 hours | MP |
| 03/23/05 | Cont. Preparation of Petitioners Response to Opposition to Petitioner's Motion To Strike Entry of Appearance (10pgs) | 4 hours | MP |
| | Preparation of correspondence to Thomas J. Fisher regarding mediation | 0.25 hour | MP |
| 03/24/05 | Received and reviewed Opposition to Motion To Amend Order of March 2, 2005 to Certify Interlocutory Appeal (5pgs-C&C) | 0.25 hour | MP |
| | Preparation of Petitioner's Position and briefing papers for mediator | 6 hours | RB |
| 03/25/05 | Received and reviewed facsimile transmission from JAMS regarding mediation | 0.50 hour | MP |
| 03/28/05 | Received and reviewed Notice of Joinder re: Respondent's Opposition To Motion To Amend Order of March 2, 2005 to Certify Interlocutory Appeal, filed 3/25/05 (1pg – Mantanona) | 0.25 hour | MP |
| | Received and reviewed Application for Order Shortening Time, filed 3/25/05 (1pg-VSCF) | 0.25 hour | MP |
| | Received and reviewed Certificate in Support of Application For Order Shortening Time (2pgs – VSCF) | 0.25 hour | MP |
| | Received and reviewed Motion to Join Proposed Mediation, filed 3/25/05 3/25/05 (1pg – VSCF) | 0.25 hour | MP |
| | Received and reviewed Memorandum of Points and Authorities In Support of Motion To Join Proposed Mediation, filed 3/25/05 | 0.50 hour | MP |

| | | | |
|---|---|---|---|
| | (5pgs-VSCF)<br>Received and reviewed Declaration of Thomas J. Fisher, filed 03/25/05<br>(4pgs – VSCF) | 0.25 hour | MP |
| | Received and reviewed Order Shortening Time | 0.25 hour | MP |
| | Received and reviewed Order in re Class Members Naputi and<br>Simpao's Motion To Participate in Mediation | 0.25 hour | MP |
| 03/30/05 | Received and reviewed Order from District Court filed on 3/30/05 (3pgs) | 0.25 hour | MP |
| | Legal research in preparation for mediation | 2 hours | MP |
| | Conference with client re: Mediation | 1 hour | MP |
| 03/31/05 | Mediation (Governor's Complex Rm 1&2 and Clearinghouse Conf Rm | 11 hours<br>11 hours | MP<br>RB |
| 04/01/05 | Mediation District Court 3rd Floor | 11 hours<br>11 hours | MP<br>RB |
| 04/02/05 | Mediation District Court 3rd Floor | 14 hours<br>14 hours | MP<br>RB |
| 04/04-04/19 | Participation in drafting, negotiating and clarifying Term Sheet and<br>Parties Settlement | 15 hours<br>15 hours | MP<br>RB |
| 04/20/05 | Received, reviewed, executed Stipulation and Order Regarding Ongoing<br>Mediation (3pgs) | 0.25 hour | MP |
| 05/10/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/12/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/14/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/16/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/18/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/20/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/22/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/24/05 | Review/Comment/Draft Term Sheet | 1 hour | MP |
| 05/25/05 | Received and reviewed Original Term Sheet from Calvo & Clark | 0.50 hour | MP |
| 06/05/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/07/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |

| 06/09/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
|---|---|---|---|
| 06/11/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/13/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/15/05 | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/17/05 | Received, reviewed and executed stipulated Report Regarding Completion of Mediation (1pg) | 0.50 hour | MP |
| | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/19/05 | Reviewed Draft of Joint Motion For Preliminary Approval of Settlement Agreement; Memorandum of Points and Authorities in Support Thereof (7pgs) | 2 hours | MP |
| | Review/Comment/Draft Settlement Agreement | 2 hours | MP |
| 06/20/05 | Research and Draft of Motion For Leave to File Amended Class Action Petition (2pgs) | 0.50 hour | MP |
| | Preparation of Amended Class Action Petition For the Recovery of Earned Income Tax Refunds or in the Alternative For A Writ in the Nature of Mandamus (10pgs) | 2 hours<br>8 hours | MP<br>RB |
| | Preparation of Petitioner's Motion Conditional Certification of the EIC Class for Settlement Purposes (4pgs) | 8 hours | MP |
| | Reviewed Final Draft of Joint Motion For Preliminary Approval of Settlement Agreement; Memorandum of Points and Authorities in Support Thereof (7pgs) | 1 hour | MP |
| | Received, reviewed and executed Settlement Agreement | 2 hours | MP |
| 06/21/05 | Received and reviewed Declaration of Rodney J. Jacob in Support of Joint Motion For Preliminary Approval of Settlement Agreement; Memorandum of Points and Authorities In Support Thereof, filed June 20, 2005 (75pgs – C&C) | 0.50 hour | MP |
| | Preparation of Notice of Withdrawal of Filing Amended Class Action Petition for the Recovery of Earned Income Tax Refunds or in the Alternative For A Writ in the Nature of Mandamus (1pg) | 0.50 hour | MP |
| | Finalize the Amended Class Action Petition | 5 hours | MP |
| | Draft and Finalize Amended Motion for Leave to File Amended Class Action Petition | 1 hour | MP |

| 06/28/05 | Received and reviewed Order from District Court filed 6/22/05 | 0.25 hour | MP |
| | Status Conference at Court | 1 hour | MP |
| 07/06/05 | Received and reviewed Clarification of Attorney General's March 11, 2005 Motion to Amend March 2, 2005 Order Denying Reconsideration of February 9, 2005 Order to Certify Interlocutory Appeal to the Court of Appeal for the Ninth Circuit (6pgs – AG's) | 0.50 hour | MP |
| 07/12/05 | Received and reviewed Order from District Court, filed 07/11/05 ( 3pgs) | 0.25 hour | MP |
| | Received and reviewed Release from the Office of the Governor regarding "Governor Orders Rev & Tax to Accept EITC Claims" and review of Executive Order No. 2005-01 (Relative to Filing Earned Income Tax Credit Claims with Department of Revenue and Taxation | 0.50 hour | MP |
| 07/19/05 | Received and reviewed Attorney General's Supplemental Reply to Motion To Disqualify Attorney General's Office (11pgs – AG's) | 0.50 hour | MP |
| 07/22/05 | Received and reviewed Response by the Governor of Guam to the Attorney General's Objection to the Magistrate Judge's Order of March 2, 2005 (48pgs-AG's) | 1 hour | MP |
| 07/25/05 | Received and reviewed Notice of Joinder Re: Response by the Governor of Guam to the Attorney General's "Objection" to the Magistrate Judge's Order Of March 2, 2005 (1pg-Mantanona) | 0.25 hour | MP |
| 07/26/05 | Received and reviewed Supplemental Reply in Support of Motion To Disqualify Attorney General's Office [Oral Argument Requested] (10pgs-C&C) | 1 hour | MP |
| | Received and reviewed Declaration of Daniel M. Benjamin in Support Of Supplemental Reply in Support of Motion to Disqualify Attorney General's Office [Oral Argument Requested] (49pgs – C&C) | 0.50 hour | MP |
| 08/02/05 | Preparation of Interim Class' Joinder in Respondent Governor of Guam's Response to Attorney General's "Objection to the Magistrate Judge's Order Of March 2, 2005 (1pg) | 0.25 hour | MP |
| | Preparation of Declaration of Michael F. Phillips in Support of Interim Class' Joinder in Respondent Governor of Guam's Response to Attorney General's Objection to the Magistrate Judge's Order Of March 2, 2005 (12pgs) | 3 hours | MP |
| 08/15/05 | Received and reviewed Order re: Attorney General's Motion to Amend March 2, 2005 Order from District Court, filed 08/12/05 (6pgs) | 0.50 hour | MP |
| | Preparation of Media Release Re: Settlement | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| 08/17/05 | Received and reviewed correspondence from Attorney General Douglas Moylan regarding 2004 Settlement Agreement; Santos EITC Case | 0.50 hour | MP |
| 09/12/05 | Received and reviewed Designation of a District Judge for Service in Another District within the Ninth Circuit | 0.25 hour | MP |
| 09/20/05 | Received and reviewed Order from District Court, filed 09/19/05 (6pgs) | 0.50 hour | MP |
| | Received and reviewed Order from District Court, filed 09/19/05 (2pgs) | 0.25 hour | MP |
| | Received and reviewed Order from District Court, filed 09/20/05 (3pgs) | 0.25 hour | MP |
| 09/29/05 | Received and reviewed Substitution of Counsel (1pg – Mantanona) | 0.25 hour | MP |
| 10/03/05 | Received and reviewed Objections to Magistrate Order of September 19, 2005 Regarding the Governor's Motion To Disqualify the Attorney General (12pgs – C&C) | 1 hour | MP |
| | Received and reviewed Declaration of Rodney J. Jacob in Support of Objection to Magistrate Order of September 19, 2005 Regarding the Governor's Motion To Disqualify the Attorney General (395pgs-C&C) | 3 hours | MP |
| 10/04/05 | Received and reviewed Notice of Joinder of Governor's Objection to September 19, 2005 Order Regarding the Governor's Motion To Disqualify the Attorney General (1pg C&M) | 0.25 hour | MP |
| 10/06/05 | Received and reviewed Order, filed 09/30/05 (1pg – Mantanona) | 0.25 hour | MP |
| 10/13/05 | Received, reviewed and executed Joint Motion For Instructions with Regard To the Pending Motion for Preliminary Approval of the June 20, 2005 Settlement Agreement, as well as Related motions; Memorandum of Points And Authorities in Support thereof | 0.50 hour | MP |
| 10/17/05 | Received and reviewed Order from District Court, filed 10/13/05 | 0.25 hour | MP |
| 10/21/05 | Received and reviewed Order from District Court, filed 10/18/05 | 0.25 hour | MP |
| 10/24/05 | Received and reviewed Order from District Court, filed 10/21/05 | 0.25 hour | MP |
| 10/27/05 | Received and reviewed Order from District Court, filed 10/26/05 | 0.25 hour | MP |
| 10/28/05 | Received and reviewed Government of Guam's Submission in Re: Court's October 13, 2005 Order (31pgs-AG's) | 1 hour | MP |
| 11/03/05 | Received and reviewed Submission of Interested Parties/Objectors Mary Grace Simpao, et al. In Re: Court's Order of October 13, 2005 (10pgs-VSCF) | 2 hours | MP |

| | | | |
|---|---|---|---|
| | Research issues and contentions raised in Submission of Interested Parties/Objectors Mary Grace Simpao, et al. In Re: Court's Order of October 13, 2005 | 4 hours | MP |
| 11/04/05 | Received and reviewed Defendants Ilagan and Perez' Reply to Attorney General's Submission Re October 13, 2005, Order (9pgs – C&M) | 0.50 hours | MP |
| | Received and reviewed The Governor of Guam's Reply Pursuant to the Court's Order of October 12, 2005 and in Support of his Objections to the Magistrate's Order of September 19, 2005 Regarding the Governor's Motion to Disqualify The Attorney General (12pgs- C&C) | 0.50 | MP |
| | Research/Draft Motion for Appointment of Class Counsel | 8 hours | MP |
| | Received and reviewed the Governor of Guam's Compendium of Authorities in Support of his Reply Pursuant to the Court's Order of October 13, 2005 and In Support of his Objections to the Magistrate's Order of September 19, 2005 Regarding the Governor's Motion to Disqualify the Attorney General (77pgs-C&C) | 0.50 hour | MP |
| | Received and reviewed Application for Admission to Practice Pro Hac Vice (2pgs – C&C) | 0.25 hour | MP |
| | Received and reviewed Declaration of Ame David Wagner(3pgs-C&C) | 0.25 hour | MP |
| 11/05/05 | Research/Draft Motion for Appointment of Class Counsel | 6 hours | MP |
| 11/06/05 | Research/Draft Motion for Appointment of Class Counsel | 6 hours | MP |
| 11/07/05 | Research/Draft Motion for Appointment of Class Counsel | 6 hours | MP |
| 11/10/05 | Received and reviewed The Governor of Guam's Reply to the Filing by the Non-Party Simpao Plaintiffs in Regard to the Governor of Guam's Objections To the September 19, 2005 Magistrate's Order (3pgs-C&C) | 0.25 hours | MP |
| 11/14/05 | Finalized Petitioner's Motion for Appointment of Class Counsel (20pgs) | 1.50 hours | MP |
| | Preparation of Declaration of Interim Class Counsel Michael F. Phillips in Support of Motion For Appointment of Class Counsel (13pgs) | 3 hours | MP |
| | Finalize Petitioner's Motion For Attorney's Fees and Costs (20pgs) | 3 hours | MP |
| 11/23/05 | Received reviewed and executed Stipulation for Extension of Time to Respond(2pgs) | 0.25 hour | MP |
| 11/28/05 | Received and reviewed Notice of Non-Opposition to Motion For Appointment Of Class Counsel (3pgs – C&C) | 0.25 hour | MP |
| 11/29/05 | Received and reviewed Notice of Non-Opposition to Motion For Appointment Of Class Counsel (1pg – C&M) | 0.25 hour | MP |

25

| | | | |
|---|---|---|---|
| 03/10/06 | Received and reviewed Order Re Stipulation For Extension of Time to Respond From District Court, Filed 03/09/06 (1pg) | 0.25 hour | MP |
| | Received and reviewed Order Re: Objections to Magistrate Order of September 19, 2005 from District Court (12pgs) | 0.50 hour | MP |
| | Received and reviewed Order from District Court re: Court grant Motion for extension of time (1pg) | 0.25 hour | MP |
| | Received and reviewed Order from District Court Re: Court grant Objections to Order of September 19, 2005 (1pg) | 0.25 hour | MP |
| 03/13/06 | Teleconference with Attorney Peter Perez re: pending motions | 0.50 hour | MP |
| | Preparation/Conference with Governor's Attorney Re: Status Hearing | 2 hours | MP |
| 03/14/06 | Status hearing regarding Consolidation of two cases | 1 hour | MP |
| | Received and reviewed Motion to Certify Question for Interlocutory Appeal (10pgs – AG's) | 0.50 hour | MP |
| | Received and reviewed Motion For Reconsideration of Order Disqualifying the People's Elected Attorney General (166pgs – AG's) | 1 hour | MP |
| 03/16/06 | Received and reviewed Order RE: Motion For Reconsideration of Order Disqualifying Elected Attorney General from District Court (5pgs) | 0.25 hour | MP |
| | Received and reviewed Supplemental Authority Supporting March 14, 2006 Motion For Reconsideration (2pgs-AG's) | 0.25 hour | MP |
| | Received and reviewed/Conference with Governor's Attorney Request for Settlement Conference Pursuant to Local Rule 16.6 (2pgs-C&C) | 1 hour | MP |
| | Research/Draft Petitioner Santos' Motion For Partial Reconsideration of Order Staying Proceedings and Inviting Motion for Appointment of Lead Counsel; Memorandum of Points and Authorities In Support Thereof | 6 hours | MP |
| 03/17/06 | Finalization of Petitioner Santos' Motion For Partial Reconsideration of Order Staying Proceedings and Inviting Motion for Appointment of Lead Counsel; Memorandum of Points and Authorities In Support Thereof (7pgs) | 3 hours | MP |
| 03/21/06 | Received and reviewed Order Re: Settlement Conference Pursuant To Local Rule 16.6 from District Court | 0.25 hour | MP |
| | Received and reviewed Motion for Permission to Withdraw as Counsel for Attorney General (2pgs – AG's) | 0.25 hour | MP |
| 03/24/06 | Meeting with Vandeveld, Shimizu Canto & Fisher firm re: Mediation | 1 hour | MP |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | Preparation for conference call with Judge William J. Cahill | 2 hour | MP |
| | Received and reviewed facsimile transmission from Cabot Mantanona Regarding consent to Judge Cahill as the mediator | 0.25 hour | MP |
| 03/25/06 | Preparation of letter regarding mediation and conference calls with Attorney Van de veld, Attorney Perez and Attorney Benjamin | 0.25 hour | MP |
| | Conference call with Judge William J. Cahill regarding Mediation | 1 hour | MP |
| 03/30/06 | Conference call with Judge Cahill regarding (JAMS) | 1 hour | MP |
| | Received, reviewed and executed Confidentiality Agreement | 0.50 hour | MP |
| 03/31/06 | Mediation documents prepared and sent via DHL to Judge Cahill | 2 hours | MP |
| | DHL Fee | | $144.65 |
| | Mediation Costs (Check No. 3435) | | $10,035.00 |
| 04/01/06 | Conference call with Judge Cahill regarding (JAMS) | 1 hour | MP |
| 04/03/06 | Meeting at Calvo & Clark firm regarding mediation | 1 hour | MP |
| 04/06/06 | Attend / preparation Global Settlement Conference (mediation) | 11 hours | MP |
| 04/07/06 | Attend / preparation Global Settlement Conference (mediation) | 11 hours | MP |
| 04/08/06 | Attend / preparation Global Settlement Conference (mediation) | 14 hours | MP |
| 04/18/06 | Received and reviewed Simpao Plaintiffs' Status Report (3pgs-VSCF) | 0.50 hour | MP |
| 04/20/06 | Preparation of Joint Report to the Court Pursuant to the Order of March 20, 2006 (2pgs) | 1 hour | MP |
| | Received and reviewed The Governor of Guam's Report to the Court Pursuant To the Order of March 20, 2006 (18pgs – C&C) | 1 hour | MP |
| 04/21/06 | Received and reviewed Joinder in Respondent Governor of Guam's Report To the Court Pursuant to the Order of March 20, 2006 (1pg C&M) | 0.25 hour | MP |
| 04/27/06 | Received and reviewed Order Re: Status Report from District Court | 0.25 hour | MP |
| 05/26/06 | Meeting with client re: Third Settlement | 1 hour | MP |
| | Received, reviewed and executed Joint Motion of the Santos and Torres Parties for Preliminary Approval of class Action Settlement Agreement; Memorandum of Points and Authorities in Support Thereof (14pgs) | 1 hour | MP |
| | Preparation of Declaration of Michael F. Phillips Re Petitioner Santos' Signature (2pgs) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | Received and reviewed Declaration of Daniel M. Benjamin In Support of Joint Motion of the Santos and Torres Parties for Preliminary Approval of Class Action Settlement Agreement; Memorandum of Points and Authorities In Support Thereof [Oral Argument Requested] (73pgs C&C) | 0.50 hour | MP |
| 05/31/06 | Received and reviewed Amended Declaration of Daniel M. Benjamin In Support Of Joint Motion to the Santos and Torres Parties for Preliminary Approval of Class Action Settlement Agreement (43pgs – C&C) | 0.25 hours | MP |
| | Initial Draft of Motion for Attorney's Fees and Cost Pursuant to Section II(a)(i) of the May 26, 2006 Class Action Settlement Agreement | 6 hours | MP |
| | Initial Draft of Joint Motion of the Santos and Torres Parties For Conditional Certification of the EIC Class for Settlement Purposes | 4 hours | MP |
| 06/01/06 | Continued Draft of Motion for Attorney's Fees and Cost Pursuant to Section II(a)(i) of the May 26, 2006 Class Action Settlement Agreement | 2 hours | MP |
| | Continued Draft of Joint Motion of the Santos and Torres Parties For Conditional Certification of the EIC Class for Settlement Purposes | 2 hours | MP |
| 06/02/06 | Preparation of Motion of Julie Babauta Santos and Charmaine R. Torres for Leave to file Joint Petition for Declaratory and Injunctive Relief, and/or for Recovery of Earned Income Tax Credits, or in the Alternative For a Writ in The Nature of Mandamus; Memorandum of Points and Authorities In Support Thereof (2pgs) | 1 hour | MP |
| | Received, reviewed, and executed Stipulation of the Santos and Torres Parties Pursuant to Section II(a)(i) of the May 26, 2006 Class Action Settlement Agreement (13pgs) | 1 hour | MP |
| | Finalized Motion for Attorney's Fees and Cost Pursuant to Section II(a)(i) of the May 26, 2006 Class Action Settlement Agreement (18pgs) | 1 hour | MP |
| | Finalized Joint Motion of the Santos and Torres Parties For Conditional Certification of the EIC Class for Settlement Purposes (10pgs) | 1 hour | MP |
| | Received and reviewed Notice of Dismissal of Claims Against Attorney General Douglas B. Moylan in civil Action No. 04-00038 or, in the Alternative, Motion to Dismiss Claims Against Attorney General Douglas B. Moylan in Civil Action No. 04-00038, Pursuant to Section II(a)(ii) to the May 26, 2006 Class Action Settlement Agreement, and Memorandum of Points and Authorities in Support Thereof (4pgs – LAP) | 0.25 hour | MP |
| 06/06/06 | Preparation of Amended Motion to Attorneys' Fees and Costs Pursuant to Section II(a)(iv) of the May 26, 2006 Class Action Settlement Agreement; Memorandum of Points and Authorities in Support Thereof; Statement Pursuant to Fed.R.Civ.P.23(e)(2) (18pgs) | 1 hour | MP |

| Date | Description | Time | Atty |
|------|-------------|------|------|
| 06/08/06 | Received and reviewed Order from District Court re: Ninth Circuit Ruling | 0.25 hour | MP |
| 06/21/06 | Received and reviewed Order from the U.S. Court of Appeals for the Ninth Circuit | 0.25 hour | MP |
| 06/22/06 | Received and reviewed Amended Order from U.S. Court of Appeals for the Ninth Circuit | 0.25 hour | MP |
| 07/19/06 | Received and reviewed Order from District Court re: Court taking under Advisement the Joint Motion for Preliminary Approval of Class Action Settlement | 0.25 hour | MP |
| 07/20/06 | Received and reviewed facsimile transmission from Lujan Aguigui & Perez Regarding recommendations of Magistrate Judge | 0.25 hour | MP |
| 08/11/06 | Preparation of Amended Motion For Conditional Certification of the EIC Class For Settlement Purposes (Amending Docket No. 329) (9pgs) | 6 hours | MP |
| 08/11/06 | Preparation of Amended motion For Petitioner Julie Babauta Santos for Appointment of Lead Class Counsel (Amended Docket No. 275) (17pgs) | 8 hours | MP |
| | Preparation of Amended Declaration of Interim Class Counsel Michael F. Phillips in Support of Amended motion For Appointment of Lead Class Counsel (Amending Docket No. 276) (14pgs) | 1 hour | MP |
| | Received, reviewed, and executed Joint Status Report Pursuant to the Court's July 19, 2006 Order (2pgs) | 0.25 hour | MP |
| | Received and reviewed Plaintiff Charmaine R. Torres's Notice of Non-Opposition To Petitioner Santos's Amended Motion for Appointment of Lead Class Counsel | 0.25 hour | MP |
| 08/14/06 | Received, researched and reviewed Supplemental Filing in Opposition to Preliminary Approval of Class Action Settlement (40pgs-VSCF) | 8 hours | MP |
| | Received and reviewed Declaration of Thomas J. Fisher in Support of Supplemental Filing In Opposition to Preliminary Approval of Class Action Settlement (59pgs-VSCF) | 2 hours | MP |
| 08/15/06 | Continued research and review of Supplemental Filing in Opposition to Preliminary Approval of Class Action Settlement (40pgs-VSCF) | 2 hours | MP |
| 08/25/06 | Received, researched and reviewed Simpao Plaintiffs' Opposition to Petitioner Santos' Amended Motion For Appointment of Lead Counsel (24pgs) | 8 hours | MP |
| | Received and reviewed Declaration of Curtis C. Van de veld in Support Of Simpao Plaintiffs' Opposition to Petitioner Santos' Amended Motion For Appointment of Lead Counsel (107pgs) | 3 hours | MP |

| | | | |
|---|---|---|---|
| 08/26/06 | Continued research and review of Simpao Plaintiffs' Opposition to Petitioner Santos' Amended Motion For Appointment of Lead Counsel (24pgs) | 6 hours | MP |
| 11/28/06 | Received and reviewed Order from District Court re: Chief Judge Tydingco-Gatewood   to assume responsibility for case | 0.25 hour | MP |
| 11/29/06 | Received, reviewed and executed Joint Status Report Pursuant to the Court's November 28, 2006 Order (9pgs) | 0.50 hour | MP |
| | Received and reviewed The Governor of Guam's Joinder in the Joint Status Report Pursuant to the Court's November 28, 2006 Order (2pgs-C&C) | 0.25 hour | MP |
| | Received and reviewed Simpao Plaintiffs' Status Report Pursuant to November 27, 2006 Order of the Court (2pgs–VSCF) | 0.25 hour | MP |
| | Received and reviewed Simpao Plaintiffs' Request for Telephonic Appearance Of Counsel (2pgs–VSCF) | 0.25 hour | MP |
| | Received and reviewed Status Report (1pg C&M) | 0.25 hour | MP |
| | Received and reviewed Status Report of the Office of Attorney General (4pgs-AG's) | 0.25 hour | MP |
| 11/30/06 | Received and reviewed Order For Telephonic Appearance of Counsel | 0.25 hour | MP |
| 12/01/06 | Appeared in Court for Status Conference with Chief Judge Tydingco-Gatewood | 1 hour | MP |
| 12/07/06 | Received and reviewed Order form District Court re: hearing on Motion for Preliminary Approval | 0.25 hour | MP |
| | Research/Draft Supplemental Memorandum of Points and Authorities In Support of the Santos and Torres Parties' Joint Motion For Preliminary Approval Class Action Settlement Agreement Pursuant to the Court's Order Of December 7, 2006 | 8 hours | MP |
| 12/08/06 | Continued Research/Draft Supplemental Memorandum of Points and Authorities In Support of the Santos and Torres Parties' Joint Motion For Preliminary Approval Class Action Settlement Agreement Pursuant to the Court's Order Of December 7, 2006 | 6 hours | MP |
| 12/09/06 | Continued Research/Draft Supplemental Memorandum of Points and Authorities In Support of the Santos and Torres Parties' Joint Motion For Preliminary Approval Class Action Settlement Agreement Pursuant to the Court's Order Of December 7, 2006 | 4 hours | MP |
| 12/15/06 | Received, researched and reviewed Simpao Plaintiffs' Supplemental Brief Submitted Pursuant to The Court's Order of December 7, 2006 (23pgs-VSCF) | 4 hours | MP |

| | | | |
|---|---|---|---|
| | Received, researched and reviewed the Governor of Guam's & Government of Guam's Brief Pursuant to the Court's December 7, 2006 Order (11pgs-C&C) | 3 hours | MP |
| 12/18/06 | Finalization of Supplemental Memorandum of Points and Authorities In Support of the Santos and Torres Parties' Joint Motion For Preliminary Approval Class Action Settlement Agreement Pursuant to the Court's Order Of December 7, 2006 (18pgs) | 4 hours | MP |
| 12/22/06 | Preparation of the Santos and Torres Parties' Reply Brief Pursuant to the Court's December 7, 2006 Order (6pgs) | 4 hours | MP |
| | Received and reviewed The Governor of Guam's & Government of Guam's Reply Brief Pursuant to the Court's December 7, 2006 Order (4pgs – C&C) | 0.50 hour | MP |
| | Received, researched and reviewed Simpao Plaintiffs' Reply Brief Submitted Pursuant to The Court's Order of December 7, 2006 (19pgs-VSCF) | 3 hours | MP |
| 12/29/06 | Received and reviewed Order from District Court re: hearing on Motion for Preliminary Approval of Class Action Settlement Agreement | 0.25 hour | MP |
| 12/28/06 | Received and reviewed Simpao Plaintiffs' Request to use the Court's Electronic Equipment (2pgs-VSCF) | 0.25 hour | MP |
| 01/03/07 | Preparation for Preliminary Approval of Class Action Settlement Agreement | 6 hours | MP |
| 01/04/07 | Appeared in Court for Preliminary Approval Hearing | 1.50 hours | MP |
| 01/08/07 | Received, reviewed and executed Amendment to the joint Motion of the Santos and Torres Parties for Conditional Certification of the EIC Class for Settlement Purposes (2pgs) | 0.25 hour | MP |
| | Received and reviewed Amendment to the Joint Motion to the Santos and Torres Parties for Preliminary Approval of Class Action Settlement Agreement (2pgs-C&C) | 0.25 hour | MP |
| | Received, reviewed and executed Notice of Submission of Amended Class Action Settlement Agreement, Attaching Amended Agreement and Stipulation To File Amended Joint Petition (59pgs) | 1 hour | MP |
| 01/09/07 | Received and reviewed Order from District Court re: grant of Joint Motion for Preliminary Approval of Class Action Settlement Agreement (12pgs) | 0.50 hour | MP |
| 01/19/07 | Received and reviewed Scheduling Order Regarding Class Notice, Settlement And Fairness Hearing | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | Received and reviewed Notice Regarding Dates in [Proposed] Scheduling Order Regarding Class Notice, Settlement, and Fairness Hearing (2pgs-C&C) | 0.25 hour | MP |
| 01/24/07 | Received and reviewed Scheduling Order Regarding Class Notice, Settlement And Fairness Hearing | 0.25 hour | MP |
| 01/25/07 | Received and reviewed Notice of Submission of Class Notice (3pgs C&C) | 0.25 hour | MP |
| 01/27/07 | Received and reviewed Order from District Court re: Notice of Settlement Approved | 0.25 hour | MP |
| 02/14/07 | Received and reviewed Department of Administration's Submission of Report Pursuant to Settlement Agreement (2pgs – C&M) | 0.25 hour | MP |
| 03/08/07 | Received, reviewed and Conference with Counsel Re: Ex Parte Request for Approval of Additional Forms to Address "Offset" Issue in Implementing Settlement of Santos and Torres Actions (8pgs–C&C) | 0.50 hour | MP |
| | Received and reviewed L.R. 7(j)(1)(B) Certificate in Support of Ex Parte Request For Approval of Additional Forms to Address "Offset" Issue in Implementing Settlement of Santos and Torres Actions | 0.25 hour | MP |
| 03/09/07 | Received and reviewed Notice of Joinder of Governor's Request For Approval Of Additional Forms to address "Offset" Issue in Implementing Settlement Of Santos and Torres Actions (1pg – C&M) | 0.25 hour | MP |
| 03/13/07 | Received and reviewed Order Granting Ex Parte Request For Approval of Additional Forms to Address "Offset" Issue in Implementing Settlement of Santos and Torres Actions(1pg) | 0.25 hour | MP |
| 03/15/07 | Received and reviewed Defendant Lourdes M. Perez's February 2007 Status Report to the Court and Plaintiffs as Required Pursuant to Section (V)(b)(ii) of Settlement Agreement (1pg-C&M) | 0.25 hour | MP |
| 03/16/07 | Preparation of facsimile transmission to Eliza regarding DOA Report | 0.25 hour | MP |
| 04/04/07 | Received and reviewed Request for Exclusion from Young Kwon In | 0.25 hour | MP |
| 04/13/07 | Received Defendant Lourdes M. Perez's March 2007 Status Report to the Court and Plaintiffs as Required Pursuant to Section (V)(b)(ii) of Settlement Agreement (1pg-C&M) | 0.25 hour | MP |
| 04/19/07 | Received and reviewed correspondence from District Court Chief Deputy Clerk, Rosita P. San Nicolas | 0.25 hour | MP |
| 05/04/07 | Received and reviewed letter from Linda Cruz re: exclusion from Class | 0.25 hour | MP |
| | Received and reviewed letter from Elizabeth A. Nunez regarding EITC | 0.25 hour | MP |

| 05/07/07 | Received and reviewed letter from Gerardo Viting re exclusion from Class | 0.25 hour | MP |
|---|---|---|---|
| 05/08/07 | Received and reviewed Notice to District Court regarding Opt-Out from Christina Naputi | 0.25 hour | MP |
| | Received and reviewed correspondence from District Court regarding Ms. Nunez | 0.25 hour | MP |
| 05/09/07 | Preparation of Stipulation re EITC Applications (1pg) | 0.25 hour | MP |
| 05/10/07 | Received and reviewed Defendant Lourdes M. Perez's April 2007 Status Report to the Court and Plaintiffs as Required Pursuant to Section (V)(b)(ii) of Settlement Agreement (1pg-C&M) | 0.25 hour | MP |
| 05/16/07 | Received and reviewed Order RE: EITC Application from District Court | 0.25 hour | MP |
| 05/17/07 | Telephone call to Ms. Nunez regarding check and Preparation of letter to Ms. Nunez and certified mail with check to Ms. Nunez costs: $5.21 | 0.50 hour | MP |
| 06/06/07 | Initial Research/Draft of Joint Motion of the Petitioners in Santos and Torres for Final Certification of the EIC Class for Settlement Purposes | 4 hours | MP |
| 06/07/07 | Continue Research/Draft of Joint Motion of the Petitioners in Santos and Torres for Final Certification of the EIC Class for Settlement Purposes | 4 hours | MP |
| 06/08/07 | Received and reviewed Plaintiffs' Application for Attorneys' Fees and Reimbursement of Costs (26pgs-SCF) | 0.50 hour | MP |
| | Received and reviewed Declaration of James L. Canto In Support of Simpao Plaintiffs' Application for Attorneys' Fees and Costs (10pgs-SCF) | 0.50 hour | MP |
| | Finalize Joint Motion of the Petitioners in Santos and Torres for Final Certification of the EIC Class for Settlement Purposes; Memorandum Of Points and Authorities in Support Thereof (13pgs) | 3 hours | MP |
| 06/11/07 | Received and reviewed Declaration of Kim D. Stephens in Support of SImpao Plaintiffs' Application For Attorneys Fees and Costs (9pgs-VSCF) | 0.50 hour | MP |
| 06/12/07 | Received and reviewed Defendant Lourdes M. Perez' May 2007 Status Report To the Court and Plaintiffs as Required Pursuant to Section (V) (b)(ii) of Settlement Agreement (1pg–C&M) | 0.25 hour | MP |
| | Received and reviewed Joinder in Petitioners and Respondents in Santos And Torres Motion For Final Approval of Class Action Settlement Agreement(1pg–C&C) | 0.25 hour | MP |
| 06/21/07 | Received and reviewed Declaration of John P. Camacho in Support of Motion For Final Approval of Class Action Settlement Agreement (38pgs–C&C) | 0.50 hour | MP |

| Date | Description | Time | Who |
|---|---|---|---|
| 06/22/07 | Received, researched and reviewed Objection of Janice Cruz and Mary Grace Simpao to Final Approval of Class Action Settlement Agreement and Memorandum of Points and Authorities (42pgs–SCF) | 6 hour | MP |
| | Received and reviewed Opposition of Janice Cruz and Mary Grace Simpao to Joint Motion For Final Certification of EIC Class For Settlement Purposes(20pgs–SCF) | 0.50 hour | MP |
| | Received and reviewed Declaration of Thomas J. Fisher in Support of Objection Of Simpao and Cruz to Petitioner Santos' Joint Motion for Final Approval of Class Action Settlement Agreement (221pgs–SCF) | 1.50 hours | MP |
| | Received and reviewed Declaration of Thomas J. Fisher in Support Simpao Plaintiffs' Opposition to Petitioner Santos' Joint Motion For Final Certification Of the EIC Class for Settlement Purposes (322pgs) | 2.50 hours | MP |
| | Preparation of Opposition to Simpao Plaintiffs' Fees and Reimbursement of Costs (21pgs) | 1 hour | MP |
| | Preparation of Certificate of Service (1pg) | 0.25 hour | MP |
| | Received and reviewed the Governor and Government of Guam's Position Regarding Applications for Attorneys' Fees (14pgs-C&C) | 0.50 hour | MP |
| | Received and reviewed Certificate of Service (2pgs – C&C) | 0.25 hour | MP |
| 06/23/07 | Continued research and review of Objection of Janice Cruz and Mary Grace Simpao to Final Approval of Class Action Settlement Agreement and Memorandum of Points and Authorities ( 42pgs–SCF) | 6 hours | MP |
| 06/24/07 | Continued research and review of Objection of Janice Cruz and Mary Grace Simpao to Final Approval of Class Action Settlement Agreement and Memorandum of Points and Authorities ( 42pgs – SCF) | 4 hours | MP |
| 06/25/07 | Received and reviewed Joinder in the Governor and Government of Guam's Position Regarding Applications for Attorney's Fees (1pg–C&M) | 0.25 hour | MP |
| 06/26/07 | Received and reviewed Order from District Court RE; Fairness Hearing (1pg) | 0.25 hours | MP |
| 06/29/07 | Received and reviewed Simpao Plaintiffs' Reply in Support of Application For Attorneys' Fees and Reimbursement of Costs (11 pgs – SCF) | 2 hours 6 hours | MP LT |
| | Received, reviewed and executed Stipulation for Extension of Deadline for Replies to Attorney's Fees Motion (1pg) | 0.25 hour | MP |
| 07/03/07 | Received and reviewed Declaration of Jonathan D. Selbin in Support of the Simpao Plaintiffs' Application for Attorneys' Fees and Reimbursement of Costs (3pg-SCF) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | Received and reviewed Declaration of Nancy A. Pacharzina In support Of Application for Attorneys' Fees and Reimbursement of Costs (2pgs-SCF) | 0.25 hour | MP |
| 07/11/07 | Received and reviewed Defendant Lourdes M. Perez's June 2007 Status Report To the Court and Plaintiffs as Required Pursuant to Section (V)(b)(ii) Of Settlement Agreement (1pg – C&M) | 0.25 hour | MP |
| 07/24/07 | Teleconference with Lujan, Aguigui & Perez firm re: Objector's filings | 0.50 hours | MP |
| | Initial Draft and Research of Reply in Support of Joint Motion of the Petitioners Santos And Torres for Final Certification of the EIC Class for Settlement Purpose | 5 hours | LT |
| 07/25/07 | Continue Draft and Research for Reply in Support of Joint Motion of the Petitioners Santos And Torres for Final Certification of the EIC Class for Settlement Purpose | 3 hours | MP |
| | Initial Draft and Research of Reply in Support of Joint Motion of Petitioners and Respondents In Santos and Torres For Final Approval of Class Action Settlement Agreement | 4 hours | LT |
| 07/26/07 | Received and reviewed The Governor and Government of Guam's Motion For Leave to File Reply in Support of Motion For Final Approval of Settlement And Response to Simpao Plaintiffs' Objections in Excess of Twenty Pages (1pg-C&C) | 0.25 hour | MP |
| | Received and reviewed The Governor's and Government of Guam's Reply In Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiffs' Objections (30pgs – C&C) | 1 hour | MP |
| | Received and reviewed Declaration of Lourdes M. Perez in Support of the Governor's and Government of Guam's Reply in Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiffs' Objections (1pg-C&C) | 0.25 hour | MP |
| | Received and reviewed Declaration of John P. Camacho in Support of the Governor's and Government of Guam's Reply in Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiffs' Objections (1pg-C&C) | 0.25 hour | MP |
| | Finalization of Reply in Support of Joint Motion of the Petitioners Santos And Torres for Final Certification of the EIC Class for Settlement Purpose (11pgs) | 1 hour | MP |
| | Received and reviewed Joinder in the Governor's and Government of Guam's Reply in Support of Motion for Final Approval of Settlement and Response to Simpao Plaintiff's Objection (1pg – C&M) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | Continue Draft and Research of Reply in Support of Joint Motion of Petitioners and Respondents In Santos and Torres For Final Approval of Class Action Settlement Agreement | 4 hours | LT |
| 07/27/07 | Finalization of Reply in Support of Joint Motion of Petitioners and Respondents In Santos and Torres For Final Approval of Class Action Settlement Agreement (11pgs) | 2 hours | LT |
| | Received and reviewed Order Granting Governor and Government of Guam's Motion For Leave to File Reply in Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiffs' Objections in Excess of Twenty Pages (1pg) | 0.25 | MP |
| 08/13/07 | Received and reviewed Defendant Lourdes M. Perez's July 2007 Status Report To the Court and Plaintiffs as Required Pursuant to Section (V) (b)(ii) of Settlement Agreement (2pg – C&M) | 0.25 hour | MP |
| 08/23/07 | Received and reviewed Motion For Leave to File a Response to the Government And Torres-Santos' Replies to an Opposition to Final Approval of a Settlement In Excess of Ten Pages (3pgs SCF) | 0.25 hour | MP |
| | Received, researched and reviewed Response to the Government and Counsel for Santos And Torres's Replies to Simpao Objections to the Settlement (22pgs-SCF) | 2 hours | MP |
| | Received and reviewed Response of Janice Cruz and Mary Grace Simpao to a Reply to an Opposition to a Joint Motion For Final Certification of EIC Class For Settlement Purposes (5pgs – SCF) | 0.25 hour | MP |
| | Received and reviewed Declaration of Thomas J. Fisher in Support of a Response to a Reply to Objections of Simpao and Cruz to Government And Counsel for Petitioner Santos' Joint Motion For Final Approval of a Class Action Settlement Agreement (20pgs – SCF) | 0.50 hour | MP |
| 08/30/07 | Received and reviewed Motion To Order Compliance with Court's Order of 25June 2007 (3pgs – SCF) | 0.25 hour | MP |
| | Received and reviewed Declaration of Thomas J. Fisher in Support of Objector's Motion to Enforce the Court's Order of 25 June 2007 (3pgs – SCF) | 0.25 hour | MP |
| 08/31/07 | Received and reviewed Response of Governor of Guam to Objector Mary Grace Simpao and Janice Cruz's Motion to Order Compliance with Court's Order of 25 June 2007 (1pg – C&C) | 0.25 hour | MP |
| 09/04/07 | Received and reviewed Order from District Court (1pg) | 0.25 hour | MP |
| 09/05/07 | Received and reviewed Joinder in the Response of Governor of Guam To Objector Mary Grace Simpao and Janice Cruz's Motion to Order Compliance With Court's Order of 25 June 2007 (2pgs – C&M) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| | Received and reviewed The Governor's and Government of Guam's Sur-Reply Pursuant to the Court's Order of August 31, 2007 in Support of the Joint Motion For Final Approval (16pgs – C&C) | 1 hour | MP |
| | Received and reviewed Joinder in the Governor's and Government of Guam's Sur-Reply Pursuant to the Court's Order of August 31, 2007 in Support of Motion For Final Approval of Settlement and Response to Simpao Plaintiff's Objections (1pg – C&M) | 0.25 hour | MP |
| | Received and reviewed Order To Show Cause from District Court (1pg) | 0.25 hour | MP |
| | Received and reviewed Response to September 5, 2007 Order to Show Cause (6pgs – C&C) | 0.50 hour | MP |
| 09/07/07 | Received and reviewed Order from District Court | 0.25 hour | MP |
| | Received and reviewed Joinder in the Governor and Government of Guam's Response to September 5, 2007 Order to Show Cause (2pgs C&M) | 0.25 hour | MP |
| 09/12/07 | Received and reviewed Defendant Lourdes M. Perez's August 2007 Status Repot to the Court and Plaintiffs as Required Pursuant to Section (V)(b)(ii) Of Settlement Agreement (2pgs-C&M) | 0.25 hour | MP |
| 09/13/07 | Received and reviewed Order from District Court (1pg) | 0.25 hour | MP |
| 09/17/07 | Teleconference with Attorney Perez and Attorney Aguigui regarding Fairness Hearing | 0.50 hour | MP |
| | Preparation for Oral Arguments for Fairness Hearing | 8 hours | MP |
| 09/18/07 | Received and reviewed Simpao Objector's Request to Use the Court's Electronic Equipment (1pg-SCF) | 0.25 hour | MP |
| | Received Order Allowing Simpao Objector's Request to Use the Court's Electronic Equipment (1pg-SCF) | 0.25 hour | MP |
| | Preparation for Oral Arguments for Fairness Hearing | 8 hours<br>4 hours<br>4 hours | MP<br>LT<br>DHI |
| 09/19/07 | Preparation for Oral Arguments for Fairness Hearing | 8 hours<br>4 hours<br>4 hours | MP<br>LT<br>DHI |
| 09/20/07 | Received and reviewed Declaration (2pg C&M) | 0.25 hour | MP |
| | Appeared in Court for Hearing for Fairness Hearing | 7.50 hours<br>7.50 hours<br>7.50 hours | MP<br>LT<br>DHI |

| Date | Description | Time | Initials |
|---|---|---|---|
| 09/21/07 | Received and reviewed Notice and Submission of Supplemental Authority In Regard to 26 USC §6103 (1pg – SCF) | 0.25 hour | MP |
| | Received and reviewed Amended Declaration (1pg – C&M) | 0.25 hour | MP |
| | Preparation for and Appeared in Court for Hearing for Fairness Hearing | 12 hours 12 hours 12 hours | MP LT DHI |
| 09/22/07 | Conference with Vandeveld Shimizu Canto & Fisher firm regarding Possible Settlement | 2 hours | MP |
| 09/24/07 | Received and reviewed Declaration (1pg – C&M) | 0.25 hour | MP |
| 10/04/07 | Received and reviewed Motion to Submit Supplemental Authority (4pgs-SCF) | 0.25 hour | MP |
| 10/11/07 | Received and reviewed Defendant Lourdes M. Perez's September 2007 Status Report to the Court and Plaintiffs As Required Pursuant to Section (V)(b)(ii) of Settlement Agreement ( 1pg – C&M) | 0.25 hour | MP |
| | Initial Research Re Applicability of 26 USC §7430 | 4 hours 4 hours | LT DHI |
| 10/12/07 | Received and reviewed Simpao Plaintiffs' Brief Re Applicability of 26 USC §7430 (6pgs – SCF) | 0.50 hour | MP |
| | Received and reviewed Declaration (1pg – SCF) | 0.25 hour | MP |
| | Received and reviewed Declaration of Peter C. Perez Regarding Billing Statements Pursuant to the Court's Order ( 53pgs – LAP) | 0.50 hour | MP |
| | Received and reviewed Request for Instructions Regarding Submission Of Unredacted Attorney Billing Statements Pursuant to the Court's Order of September 13, 2007 (2pgs) | 0.25 hour | MP |
| | Finalization of Joinder and Memorandum Re 26 USC §7430 (2pgs) | 0.50 hour | LT |
| | Preparation of Declaration of Michael F. Phillips re Attorney Fees (15pgs) | 1.50 hours | MP |
| | Received and reviewed Brief of the Governor, Government, and Directors of DOA and DRT Regarding the Applicability of 26 USC §7430(14pgs – C&C) | 0.50 hour | MP |
| | Received and reviewed Declaration of James L. Canto in Support of Simpao Plaintiffs' Second Application For Attorneys' Fees and Costs (97pgs-SCF) | 1 hour | MP |
| 10/15/07 | Received and reviewed Simpao Plaintiffs' Motion to Place Exhibits Under Seal (2pgs-SCF) | 0.25 hour | MP |

| | | | |
|---|---|---|---|
| 10/15/07 | Received and reviewed Declaration (1pg – SCF) | 0.25 hour | MP |
| 10/15/07 | Received and reviewed Declaration (1pg – SCF) | 0.25 hour | MP |
| 10/16/07 | Received and reviewed Order from District Court (1pg) | 0.25 hour | MP |
| 10/16/07 | Received and reviewed Order from District Court (2pgs) | 0.25 hour | MP |
| 10/17/07 | Received and reviewed Brief of the Governor, Government, Directors of DOA and DRT Regarding Filing of Attorney Bills in Camera (and Opposition to Motion to Seal) (6pgs – C&C) | 0.50 hour | MP |
| | Received and review Plaintiffs Simpao and Cruz' Brief in Response to Court's October 15th Order In Re Detailed Billing Records (8pgs – SCF) | 0.50 hour | MP |
| | Received and reviewed Plaintiff Charmaine R. Torres' Response to Court's Order of October 15, 2007, Re Submission of Billing Records in Support of Motion For Award of Attorney's Fees (3pgs – LAP) | 0.25 hour | MP |
| 10/19/07 | Received and reviewed Declaration (1pg- C&M) | 0.25 hour | MP |
| | Received, reviewed and executed Notice of Submission of Proposed Findings of Fact And Conclusions of Law | 0.50 hour | MP |
| | Received and reviewed Objectors Simpao and Cruz' Proposed Findings of Fact And Conclusions of Law (34pgs – SCF) | 1 hour | LT |
| | Received and reviewed Order From District Court (2pgs) | 0.25 hour | MP |
| 10/22/07 | Received and reviewed Brief of the Governor, Government, and Directors of DOA and DRT Regarding 26 C.F.R. §301.6212-2 (7pgs C&C) | 0.50 hour | MP |
| | Received and reviewed Declaration of Join P. Camacho in Support of Brief of the Governor, Government, and Directors of DOA and DRT Regarding 26 C.F.F. §301.6212-2 (2pgs – C&C) | 0.25 hour | MP |
| | Received and reviewed Objectors Simpao and Cruz' Request to be Heard in Re Motion To Submit Supplemental Authority (5pgs – SCF) | 0.50 hour | MP |
| 10/23/07 | Received and reviewed Objectors Simpao and Cruz' supplement to a Request To be Heard in Re Motion To Submit Supplemental Authority (6pgs-SCF) | 0.25 hour | MP |
| | Received and reviewed Objectors Simpao and Cruz' Request to Amend Submitted Findings and Fact and Conclusions of Law (2pgs–SCF) | 0.25 hour | MP |
| 10/24/07 | Received and reviewed Declaration of Peter C. Perez regarding Billing Statements Pursuant to the Court's Order (LAP) | 0.25 hour | MP |